# EXHIBIT

# 5B

# The IAPWS Formulation 1995 for the Thermodynamic Properties of Ordinary Water Substance for General and Scientific Use

## W. Wagner[a) and A. Pruß[b)

*Lehrstuhl für Thermodynamik, Ruhr-Universität Bochum, D-44780 Bochum, Germany*

(Received 20 September 2001; revised manuscript received 20 December 2001; published 7 June 2002)

In 1995, the International Association for the Properties of Water and Steam (IAPWS) adopted a new formulation called "The IAPWS Formulation 1995 for the Thermodynamic Properties of Ordinary Water Substance for General and Scientific Use", which we abbreviate to IAPWS-95 formulation or IAPWS-95 for short. This IAPWS-95 formulation replaces the previous formulation adopted in 1984. This work provides information on the selected experimental data of the thermodynamic properties of water used to develop the new formulation, but information is also given on newer data. The article presents all details of the IAPWS-95 formulation, which is in the form of a fundamental equation explicit in the Helmholtz free energy. The function for the residual part of the Helmholtz free energy was fitted to selected data for the following properties: (a) thermal properties of the single-phase region ($p \rho T$) and of the vapor–liquid phase boundary ($p_\sigma \rho' \rho'' T$), including the phase-equilibrium condition (Maxwell criterion), and (b) the caloric properties specific isochoric heat capacity, specific isobaric heat capacity, speed of sound, differences in the specific enthalpy and in the specific internal energy, Joule–Thomson coefficient, and isothermal throttling coefficient. By applying modern strategies for optimizing the functional form of the equation of state and for the simultaneous nonlinear fitting to the data of all mentioned properties, the resulting IAPWS-95 formulation covers a validity range for temperatures from the melting line (lowest temperature 251.2 K at 209.9 MPa) to 1273 K and pressures up to 1000 MPa. In this entire range of validity, IAPWS-95 represents even the most accurate data to within their experimental uncertainty. In the most important part of the liquid region, the estimated uncertainty of IAPWS-95 ranges from ±0.001% to ±0.02% in density, ±0.03% to ±0.2% in speed of sound, and ±0.1% in isobaric heat capacity. In the liquid region at ambient pressure, IAPWS-95 is extremely accurate in density (uncertainty ≤±0.0001%) and in speed of sound (±0.005%). In a large part of the gas region the estimated uncertainty in density ranges from ±0.03% to ±0.05%, in speed of sound it amounts to ±0.15% and in isobaric heat capacity it is ±0.2%. In the critical region, IAPWS-95 represents not only the thermal properties very well but also the caloric properties in a reasonable way. Special interest has been focused on the extrapolation behavior of the new formulation. At least for the basic properties such as pressure and enthalpy, IAPWS-95 can be extrapolated up to extremely high pressures and temperatures. In addition to the IAPWS-95 formulation, independent equations for vapor pressure, the densities, and the most important caloric properties along the vapor–liquid phase boundary, and for the pressure on the melting and sublimation curve, are given. Moreover, a so-called gas equation for densities up to 55 kg m$^{-3}$ is also included. Tables of the thermodynamic properties calculated from the IAPWS-95 formulation are listed in the Appendix. © *2002 American Institute of Physics.*

Key words: critical region, data evaluation, equation of state, extrapolation, fundamental equation, H$_2$O, IAPWS-95 formulation, melting curve, property tables, sublimation curve, thermal and caloric properties, vapor–liquid phase boundary, water substance.

## Contents

1. Introduction........................................ 395
    1.1. Background................................... 395
1.2. Previous Equations of State............... 395
1.3. Need for the Development of a New Scientific Formulation and Adoption of the IAPWS-95 Formulation................... 397
1.4. Existence of the New Industrial Formulation IAPWS-IF97........................... 397
1.5. Note on the Values of Temperature Used Throughout this Article................... 397
2. Phase Equilibria of Water..................... 397

[a)Author to whom correspondence should be addressed; Electronic mail: Wagner@thermo.ruhr-uni-bochum.de
[b)Present address: Degussa AG, Paul-Baumann Str. 1, D-45764 Marl, Germany.

© 2002 American Institute of Physics.

388    W. WAGNER AND A. PRUß

2.1. The Triple Point. . . . . . . . . . . . . . . . . . . . . . .    398
2.2. The Critical Point. . . . . . . . . . . . . . . . . . . . . .    398
2.3. The Vapor–Liquid Phase Boundary. . . . . . . . .    398
    2.3.1. Experimental Data and Equations for the Vapor Pressure and the Densities of the Saturated Liquid and Vapor. . . .    398
    2.3.2. Experimental Data for the Caloric Difference Property $\Delta\alpha$ and Equations for the Enthalpy and Entropy of the Saturated Liquid and Saturated Vapor. . . . . . . . . . . . . . . . . . . . . . . . . . .    400
2.4. The Solid–Liquid and Solid–Vapor Phase Boundaries. . . . . . . . . . . . . . . . . . . . . . . . . . . .    401
    2.4.1. The Melting–Pressure Equations. . . . . .    401
    2.4.2. The Sublimation–Pressure Equation. . .    401
3. The Gas Equation. . . . . . . . . . . . . . . . . . . . . . . . .    401
3.1. Density Range and Input Data. . . . . . . . . . . .    402
3.2. Details of the Gas Equation. . . . . . . . . . . . . .    402
3.3. Comparison of the Gas Equation with Experimental Data. . . . . . . . . . . . . . . . . . . . . . .    403
4. The Selected Experimental Data and Other Data Used to Develop IAPWS-95 and Further Experimental Data for Comparison. . . . . . . . . . .    403
4.1. Vapor–Liquid Phase Boundary. . . . . . . . . . . .    405
    4.1.1. Thermal Properties in the Saturation State. . . . . . . . . . . . . . . . . . . . . . . . . . . .    405
    4.1.2. Caloric Properties in the Saturation State. . . . . . . . . . . . . . . . . . . . . . . . . . . .    405
4.2. Single-Phase Region. . . . . . . . . . . . . . . . . . . .    406
    4.2.1. $p\rho T$ Data. . . . . . . . . . . . . . . . . . . . . . . .    407
    4.2.2. Second Virial Coefficients. . . . . . . . . . .    410
4.3. Speeds of Sound. . . . . . . . . . . . . . . . . . . . . . . .    410
4.4. Isochoric Heat Capacities. . . . . . . . . . . . . . . .    412
4.5. Isobaric Heat Capacities. . . . . . . . . . . . . . . . .    413
    4.5.1. Data of the Specific Isobaric Heat Capacity in the Ideal-Gas State. . . . . . .    413
    4.5.2. Experimental Data of the Specific Isobaric Heat Capacity. . . . . . . . . . . . .    414
4.6. Enthalpy Differences. . . . . . . . . . . . . . . . . . . .    416
4.7. Joule–Thomson Coefficient. . . . . . . . . . . . . . .    416
4.8. Isothermal Throttling Coefficient. . . . . . . . . . .    416
4.9. Hugoniot-Curve Data and Derived $p\rho T$ Data. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    417
4.10. Calculated Data for the Gas Region. . . . . . .    418
4.11. Data for Special Applications. . . . . . . . . . . .    418
5. Details of the Development of the IAPWS-95 Formulation. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    419
5.1. Basic Structure of an Equation of State Explicit in the Helmholtz Free Energy. . . . . . .    419
5.2. The Equation for the Helmholtz Free Energy of the Ideal Gas. . . . . . . . . . . . . . . . . .    419
5.3. Basic Statements for Fitting and Optimizing the Structure of an Equation for the Residual Part of the Helmholtz Free Energy.    420
    5.3.1. Fitting an Equation for $\phi^r$ to Data. . . .    420
    5.3.2. Basic Statements for Optimizing the Mathematical Form of $\phi^r$. . . . . . . . . . .    422

5.4. Functional Forms for $\phi^r$ and the Bank of Terms. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    423
    5.4.1. Polynomial Terms. . . . . . . . . . . . . . . . . .    423
    5.4.2. Polynomial Terms in Combination with Exponential Functions. . . . . . . . . .    423
    5.4.3. Modified Gaussian Bell-Shaped Terms. . . . . . . . . . . . . . . . . . . . . . . . . . . .    424
    5.4.4. Nonanalytical Terms. . . . . . . . . . . . . . . .    424
    5.4.5. Bank of Terms. . . . . . . . . . . . . . . . . . . . .    425
5.5. Determination of the Final Form of the IAPWS-95 Formulation. . . . . . . . . . . . . . . . . .    426
    5.5.1. Summarizing Information on the Sorts of Data Used. . . . . . . . . . . . . . . .    426
    5.5.2. Iterative Process of the Development of the IAPWS-95 Formulation. . . . . . . .    426
6. The IAPWS-95 Formulation. . . . . . . . . . . . . . . . . .    427
6.1. Reference Constants. . . . . . . . . . . . . . . . . . . . .    428
6.2. Numerical Description of the IAPWS-95 Formulation. . . . . . . . . . . . . . . . . . . . . . . . . . . . .    429
6.3. Basic Information on the Application of the IAPWS-95 Formulation. . . . . . . . . . . . . . . . . .    432
    6.3.1. Range of Validity. . . . . . . . . . . . . . . . . . .    432
    6.3.2. Estimates of Uncertainty. . . . . . . . . . . .    432
    6.3.3. Computer-Program Verification. . . . . . .    435
6.4. Features of the Nonanalytical Terms Used for IAPWS-95. . . . . . . . . . . . . . . . . . . . . . . . .    435
    6.4.1. Positive Features of the Nonanalytical Terms. . . . . . . . . . . . . . . . . . . . . . . . . . . .    435
    6.4.2. Weaknesses of the Nonanalytical Terms. . . . . . . . . . . . . . . . . . . . . . . . . . . .    437
    6.4.3. Nonanalytical Terms Proposed by Kiselev and Friend. . . . . . . . . . . . . . . . .    441
    6.4.4. Summary of the Advantages and Weaknesses of the Nonanalytical Terms in IAPWS-95. . . . . . . . . . . . . . .    441
7. Comparison of the IAPWS-95 Formulation with Experimental Data and Values from Other Equations of State. . . . . . . . . . . . . . . . . . . . . . . . . .    442
7.1. The Vapor–Liquid Phase Boundary. . . . . . . . .    443
    7.1.1. Thermal Properties at Saturation. . . . . .    443
    7.1.2. Speeds of Sound at Saturation. . . . . . . .    444
    7.1.3. Isochoric Heat Capacities at Saturation. . . . . . . . . . . . . . . . . . . . . . . .    445
    7.1.4. Isobaric Heat Capacities at Saturation. . . . . . . . . . . . . . . . . . . . . . . .    445
    7.1.5. The Caloric Difference Property $\Delta\alpha$ and the Enthalpies at Saturation. . . . . . .    446
7.2. The Representation of Properties in the Single-Phase Region. . . . . . . . . . . . . . . . . . . . .    446
    7.2.1. $p\rho T$ Data. . . . . . . . . . . . . . . . . . . . . . . .    446
        7.2.1.1. Temperature Range $T < 273.16$ K. . . . . . . . . . . . . . . .    446
        7.2.1.2. Temperature Range 273.16 K $\leq T \leq 643.15$ K. . . . . . . . . . . .    447
        7.2.1.3. Critical Region 643.15 K $\leq T < 663.15$ K. . . . . . . . . . . . . . . .    449
        7.2.1.4. Temperature Range 663.15 K $\leq T < 1273.15$ K. . . . . . . . . . .    450

7.2.1.5. Comparison with the IAPS Skeleton Table Values at High Pressures and High Temperatures. . . . . . . . . . 450
7.2.2. Second and Third Virial Coefficients. . 451
7.2.3. Speed of Sound. . . . . . . . . . . . . . . . . . . 452
7.2.4. Isochoric Heat Capacity. . . . . . . . . . . . . 455
7.2.5. Isobaric Heat Capacity. . . . . . . . . . . . . 459
7.2.6. Enthalpy Differences. . . . . . . . . . . . . . . 464
7.2.7. Joule–Thomson and Isothermal Throttling Coefficient. . . . . . . . . . . . . . 465
7.2.8. Isentropic Temperature–Pressure Coefficient. . . . . . . . . . . . . . . . . . . . . . . . 468
7.3. Selected Attributes of the IAPWS-95 Formulation. . . . . . . . . . . . . . . . . . . . . . . . . . 468
7.3.1. Derivatives of the Thermal Properties in the Liquid Phase. . . . . . . . . . . . . . . 468
7.3.2. Representation of Thermodynamic Properties in Metastable Regions. . . . . 472
7.3.2.1. Subcooled Liquid. . . . . . . . . . 472
7.3.2.2. Superheated Liquid. . . . . . . . . 473
7.3.2.3. Subcooled Vapor. . . . . . . . . . 474
7.3.3. Extrapolation Behavior. . . . . . . . . . . . . 475
7.3.3.1. Hugoniot Curve and $p\rho T$ Behavior at Extreme Pressures and Temperatures. . . 475
7.3.3.2. Ideal Curves. . . . . . . . . . . . . . 476
8. Uncertainty of the IAPWS-95 Formulation. . . . . . 478
9. Recommendations for Improving the Basis of the Experimental Data. . . . . . . . . . . . . . . . . . . . . . . 479
10. Conclusions. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 480
11. Acknowledgments. . . . . . . . . . . . . . . . . . . . . . . . . . 480
12. References. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 481
13. Appendix: Tables of Thermodynamic Properties of Water. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 485

**List of Tables**

1.1. Information on selected equations of state for water. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 396
2.1. Information on the selected measuring runs for the vapor pressure $p_\sigma$, the saturated liquid density $\rho'$, and the saturated vapor density $\rho''$. . . 399
2.2. Information on the selected data for the caloric difference quantity $\Delta\alpha$. . . . . . . . . . . . . . . . . . . 400
3.1. Coefficients and exponents of the residual part $\phi^r$ of the dimensionless Helmholtz free energy, Eq. (3.3). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 402
4.1. Information on the selected values of the thermal saturation properties used to develop the IAPWS-95 formulation. . . . . . . . . . . . . . . . . 405
4.2. Information on the selected values for the specific internal energy on the vapor–liquid phase boundary. . . . . . . . . . . . . . . . . . . . . . . . . . . 405
4.3. Information on the selected data for the caloric properties speed of sound $w$ and specific isobaric heat capacity $c_p$ of the saturated liquid and vapor. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 406

4.4. Information on the selected $p\rho T$ data. . . . . . . . . 406
4.5. Information on the selected data for the speed of sound $w$. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 411
4.6. Information on the selected data for the specific isochoric heat capacity. . . . . . . . . . . . . . . 413
4.7. Information on data sets for the isobaric heat capacity of water in the ideal-gas state. . . . . . . . 413
4.8. Information on the selected data for the specific isobaric heat capacity $c_p$. . . . . . . . . . . 414
4.9. Information on the selected data of the caloric properties enthalpy difference $\Delta h$, Joule–Thomson coefficient $\mu$, and isothermal throttling coefficient $\delta_T$. . . . . . . . . . . . . . . . . . . . . . . . . . . . 416
5.1. Contribution of the several linear, nonlinear, and linearized data to the weighted sum of squares for the fitting and optimization process. . 421
5.2. Parameters of the modified Gaussian bell-shaped terms according to Eq. (5.37) which are contained in the bank of terms, Eq. (5.41). . . . . . . 425
5.3. Parameters of the nonanalytical terms according to Eq. (5.40) which are contained in the bank of terms, Eq. (5.41). . . . . . . . . . . . . . . . . . . . . . . . . 426
5.4. Summarizing information on the selected data used in the linear optimization procedure and in the nonlinear fitting process when developing the IAPWS-95 formulation. . . . . . . . 427
6.1. Coefficients of Eq. (6.5). . . . . . . . . . . . . . . . . . . . 429
6.2. Coefficients and exponents of Eq. (6.6). . . . . . . . 430
6.3. Relations of thermodynamic properties to the ideal-gas part $\phi^\circ$, Eq. (6.5), and the residual part $\phi^r$, Eq. (6.6), of the dimensionless Helmholtz free energy and their derivatives. . . . 431
6.4. The ideal-gas part $\phi^\circ$, Eq. (6.5), of the dimensionless Helmholtz free energy and its derivatives. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 432
6.5. The residual part $\phi^r$, Eq. (6.6), of the dimensionless Helmholtz free energy and its derivatives. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 433
6.6. Values for the ideal-gas part $\phi^\circ$, Eq. (6.5), and for the residual part $\phi^r$, Eq. (6.6), of the dimensionless Helmholtz free energy together with the corresponding derivatives for two combinations of temperature and density. . . . . . . 436
7.1. The zeroth and first order ideal curves for the compression factor $Z$ and their definitions in terms of the compression factor $Z(\rho,T)$ and of the residual part of the reduced Helmholtz free energy $\phi^r(\rho,T)$ and the condition for the second virial coefficient $B$ at the temperature $T_{end}$. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 477
13.1. Thermodynamic properties of water on the vapor–liquid phase boundary as a function on temperature. . . . . . . . . . . . . . . . . . . . . . . . . . . . . 486
13.2. Thermodynamic properties of water in the single-phase region. . . . . . . . . . . . . . . . . . . . . . . 495

## List of Figures

2.1. The phase–boundary curves of water in a $p-T$ diagram.................................. 398

2.2. Percentage deviations of the experimental data of the vapor pressure $p_\sigma$, the saturated liquid density $\rho'$, and the saturated vapor density $\rho''$ from the values calculated from the corresponding Eqs. (2.5), (2.6), or (2.7)........ 399

2.3. Percentage deviations $100\Delta(\Delta\alpha)/\Delta\alpha$ $= 100(\Delta\alpha_{exp}-\Delta\alpha_{calc})/\Delta\alpha_{exp}$ between experimental data of the caloric difference quantity $\Delta\alpha$ and values calculated from Eq. (2.9)................................. 400

3.1. Percentage density deviations between experimental $p\rho T$ data and values calculated from the gas equation, Eq. (3.2)............. 402

3.2. Percentage deviations between experimental data of the speed of sound $w$ and values calculated from the gas equation, Eq. (3.2).... 403

3.3. Percentage deviations between experimental data of the isobaric heat capacity $c_p$ and values calculated from the gas equation, Eq. (3.2)...................................... 404

3.4. Percentage deviations between experimental data of the Joule–Thomson coefficient $\mu$ and values calculated from the gas equation, Eq. (3.2)................................. 404

4.1. Distribution of the selected $p\rho T$ data used to develop the residual part of IAPWS-95, Eq. (6.6), in a $p-T$ diagram.... 407

4.2. Percentage density deviations $100\Delta\rho/\rho$ $= 100(\rho_{exp}-\rho_{calc})/\rho_{exp}$ of experimental $p\rho T$ data of Grindley and Lind (1971) and Kell and Whalley (1975) from values calculated from a preliminary equation of state........... 408

4.3. Percentage density deviations between experimental $p\rho T$ data of Kell et al. (1989) and values calculated from a preliminary equation of state........................................ 408

4.4. Percentage density deviations between experimental $p\rho T$ data and values calculated from a preliminary equation of state........... 408

4.5. Distribution of the selected data of the speed of sound used to develop the residual part of IAPWS-95, Eq. (6.6), in a $p-T$ diagram....... 411

4.6. Distribution of experimental data of the isochoric heat capacity in a $T-\rho$ diagram..... 412

4.7. Percentage deviations between the data of the isobaric heat capacity in the ideal-gas state $c_p^\circ$ from statistical mechanical models and from property tables, respectively, and values calculated from the $\phi^\circ$ equation of IAPWS-95, Eq. (6.5)....................... 414

4.8. Distribution of the selected data of the isobaric heat capacity used to develop the residual part of IAPWS-95, Eq. (6.6), in a $p-T$ diagram..... 415

4.9. Distribution of the selected data of the three properties enthalpy difference, Joule–Thomson coefficient, and isothermal throttling coefficient used to develop the residual part of IAPWS-95, Eq. (6.6), in a $p-T$ diagram...... 417

5.1. Scheme of one step of the entire iteration cycle to develop the residual part $\phi^r$ of IAPWS-95, Eq. (6.6)........................... 428

6.1. Percentage uncertainties in density estimated for IAPWS-95, Eq. (6.4).................... 434

6.2. Percentage uncertainties in speed of sound estimated for IAPWS-95, Eq. (6.4)........... 434

6.3. Percentage uncertainties in specific isobaric heat capacity estimated for IAPWS-95, Eq. (6.4)...................................... 435

6.4. Percentage uncertainties in vapor pressure $100\Delta p_\sigma/p_\sigma$, in saturated liquid density $100\Delta\rho'/\rho'$, and in saturated vapor density $100\Delta\rho''/\rho''$ estimated for IAPWS-95, Eq. (6.4).. 435

6.5. Isochoric heat capacity in the critical region as a function of temperature (on the critical isochore of the single-phase region) calculated from IAPWS-95, Eq. (6.4), an IAPWS-95-like equation but without nonanalytical terms, and the equation of Saul and Wagner (1989).... 436

6.6. Isochoric heat capacity in the critical region as a function of density on two isotherms calculated from IAPWS-95, Eq. (6.4), IAPS-84, and the crossover equation of Kostrowicka Wyczalkowska et al. (2000)................... 436

6.7. Speed of sound in the critical region as a function of density on two isotherms calculated from IAPWS-95, Eq. (6.4), IAPS-84, and the crossover equation of Kostrowicka Wyczalkowska et al. (2000)................... 437

6.8. Isochoric heat capacity along the critical isochore of the single-phase region in a double logarithmic diagram calculated from IAPWS-95, Eq. (6.4), IAPS-84, and the crossover equation of Kostrowicka Wyczalkowska et al. (2000)................... 437

6.9. Partial derivative of pressure with respect to density at constant temperature as a function of density calculated from IAPWS-95, Eq. (6.4), along the isotherm $T=T_c+10$ mK....... 438

6.10. Partial derivative of density with respect to pressure at constant temperature as a function of density calculated from IAPWS-95, Eq. (6.4), along the isotherm $T=T_c+10$ mK....... 438

6.11. Isobaric heat capacity as a function of density calculated from IAPWS-95, Eq. (6.4), along the isotherm $T=T_c+10$ mK................. 439

6.12. Isobaric heat capacity as a function of density calculated from IAPWS-95, Eq. (6.4), along the two isotherms $T=T_c+1$ K and $T=T_c$ $+2$ K.................................... 439

6.13. Isochoric heat capacity along several near-critical isochores $\rho < \rho_c$ (gas region) calculated from IAPWS-95, Eq. (6.4), in a small temperature range above the saturation temperature.. . . . . . . . . . . . . . . . . . . . . . . . . . . . .   440

6.14. Speed of sound along several near-critical isochores $\rho > \rho_c$ (liquid region) calculated from IAPWS-95, Eq. (6.4), in a small temperature range above the saturation temperature.. . . . . . . . . . . . . . . . . . . . . . . . . . .   440

6.15. Isochoric heat capacity along the vapor–liquid phase boundary as a function of density calculated from IAPWS-95, an IAPWS-95-like equation without nonanalytical terms, and the crossover equation of Kostrowicka Wyczalkowska et al. (2000).. . . . . . . . . . . . . . . .   440

6.16. Speed of sound along the vapor–liquid phase boundary as a function of density calculated from IAPWS-95, an IAPWS-95-like equation without nonanalytical terms, and the crossover equation of Kostrowicka Wyczalkowska et al. (2000).. . . . . . . . . . . . . . . . . . . . . . . . . .   441

7.1. Percentage deviations of the experimental data of the vapor pressure $p_\sigma$, the saturated liquid density $\rho'$, and the saturated vapor density $\rho''$ from the corresponding values calculated from IAPWS-95, Eq. (6.4). . . . . . . . . . . . . . . . . . .   442

7.2. Percentage deviations $100\,\Delta\rho'/\rho' = 100(\rho'_{exp} - \rho'_{calc})/\rho'_{exp}$ between experimental data of the saturated liquid density $\rho'$ and values calculated from IAPWS-95, Eq. (6.4). . . . . . . . . .   443

7.3. Percentage deviations of the experimental data of the vapor pressure $p_\sigma$, the saturated liquid density $\rho'$, and the saturated vapor density $\rho''$ from the corresponding values calculated from IAPWS-95, Eq. (6.4), for the temperature range from 10 K below the critical temperature up to $T_c$. . . . . . . . . . . . . . . . . . .   443

7.4. The vapor–liquid phase boundary in the critical region of the $p - \rho$ diagram calculated from IAPWS-95, Eq. (6.4), IAPS-84, the equation of Hill (1990), and the crossover equation of Kostrowicka Wyczalkowska et al. (2000).. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   444

7.5. Percentage deviations of the experimental data of the speed of sound of the saturated liquid $w'$ and the speed of sound of the saturated vapor $w''$ from the corresponding values calculated from IAPWS-95, Eq. (6.4).. . . . . . . . . . . . . . . . . .   444

7.6. Percentage deviations $100\,\Delta c'_v/c'_v = 100(c'_{v,exp} - c'_{v,calc})/c'_{v,exp}$ between experimental data of the isochoric heat capacity of the saturated liquid $c'_v$ and values calculated from IAPWS-95, Eq. (6.4). . . . . . . . . . . . . . . . . . . . . . . . . . .   445

7.7. Percentage deviations of the experimental data of the isobaric heat capacity of the saturated liquid $c'_p$ and the isobaric heat capacity of the saturated vapor $c''_p$ from the corresponding values calculated from IAPWS-95, Eq. (6.4).. . .   445

7.8. The caloric difference quantity $\Delta\alpha$ related to $\Delta T$ (with $\Delta T = 1$ K) as a function of temperature calculated from IAPWS-95, Eq. (6.4), IAPS-84, and the equation of Hill (1990).. . . . . . .   446

7.9. Percentage deviations of the experimental data of the caloric difference quantity $\Delta\alpha$ and values of the Skeleton Tables IST-85 with their tolerances [IAPWS (1994)] of the enthalpy of the saturated liquid $h'$ and the enthalpy of the saturated vapor $h''$ from the corresponding values calculated from IAPWS-95, Eq. (6.4).. . .   446

7.10. Percentage density deviations between experimental $p\rho T$ data and values calculated from IAPWS-95, Eq. (6.4).. . . . . . . . . . . . . . . . .   447

7.11. Percentage density deviations between experimental $p\rho T$ data and values calculated from IAPWS-95, Eq. (6.4).. . . . . . . . . . . . . . . . .   448

7.12. Percentage density deviations between very accurate experimental $p\rho T$ data and values calculated from IAPWS-95, Eq. (6.4).. . . . . . . . .   449

7.13. Percentage density deviations $100\,\Delta\rho/\rho = 100(\rho_{exp} - \rho_{calc})/\rho_{exp}$ between highly accurate experimental $p\rho T$ data along the isobar $p = 0.101\,325$ MPa and values calculated from IAPWS-95, Eq. (6.4).. . . . . . . . . .   449

7.14. Parts-per-million density deviations $10^6\Delta\rho/\rho = 10^6(\rho_{exp} - \rho_{calc})/\rho_{exp}$ between highly accurate experimental $p\rho T$ data along the isobar $p = 0.101\,325$ MPa and values calculated from IAPWS-95, Eq. (6.4).. . . . . . . . . . . . . . . . . . . . . . .   449

7.15. Percentage density deviations $100\Delta\rho/\rho = 100(\rho_{exp} - \rho_{calc})/\rho_{exp}$ between the $p\rho T$ data of Wiryana et al. (1998) for temperatures from 353.15 to 473.15 K and values calculated with IAPWS-95, Eq. (6.4).. . . . . . . . .   450

7.16. Percentage pressure deviations between experimental $p\rho T$ data in the critical region and values calculated from IAPWS-95, Eq. (6.4); the density range of the diagrams clearly exceeds the critical region. . . . . . . . . . . .   450

7.17. Percentage density deviations between experimental $p\rho T$ data and values calculated from IAPWS-95, Eq. (6.4).. . . . . . . . . . . . . . . . .   451

7.18. Percentage density deviations of experimental $p\rho T$ data and values of the Skeleton Tables IST-85 [IAPWS (1994)] together with their tolerances for values calculated with IAPWS-95, Eq. (6.4).. . . . . . . . . . . . . . . . . . . . . .   452

7.19. Second virial coefficient $B$ as a function of temperature as calculated from IAPWS-95, Eq. (6.4); the experimental data are plotted for

comparison.. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 453

7.20. Third virial coefficient $C$ as a function of temperature as calculated from IAPWS-95, Eq. (6.4); the experimental data are plotted for comparison. . . . . . . . . . . . . . . . . . . . . . . . . . . . 453

7.21. Percentage deviations between experimental data of the speed of sound $w$ and values calculated from IAPWS-95, Eq. (6.4).. . . . . . . . . . 454

7.22. Percentage deviations between very accurate experimental data of the speed of sound $w$ along the isobar $p = 0.101\,325$ MPa and values calculated from IAPWS-95, Eq. (6.4).. . . . . . . . . . 455

7.23. Speed of sound in the critical region as a function of pressure on three isotherms as calculated from IAPWS-95, the equation of Hill (1990), and the crossover equation of Kostrowicka Wyczalkowska et al. (2000); values from the crossover equation are only shown within its range of validity. . . . . . . . . . . . 456

7.24. Percentage deviations between experimental data of the speed of sound $w$ and values calculated from IAPWS-95, Eq. (6.4). . . . . . . . . . 457

7.25. Percentage deviations $100 \Delta w/w = 100(w_{\exp} - w_{\text{calc}})/w_{\exp}$ between the experimental data of the speed of sound $w$ of Wiryana et al. (1998) for temperatures from 353.15 to 473.15 K and values calculated with IAPWS-95, Eq. (6.4).. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 457

7.26. Comparison between experimental data of the isochoric heat capacity $c_v$ and values calculated from IAPWS-95, Eq. (6.4), IAPS-84, and the equation of Hill (1990). . . . . . . . . . . . . . . . . 458

7.27. Percentage deviations between experimental data of the isochoric heat capacity $c_v$ in the extended critical region and values calculated from IAPWS-95, Eq. (6.4). . . . . . . . . . . . . . . . . 458

7.28. Percentage deviations between experimental data of the isochoric heat capacity $c_v$ in the extended critical region and values calculated from IAPWS-95, Eq. (6.4). . . . . . . . . . . . . . . . . 459

7.29. Isochoric heat capacity in the near-critical region along a subcritical isochore as a function of temperature (near-critical temperature range, $T > T_\sigma$, single-phase region) as calculated from IAPWS-95, Eq. (6.4), and from the crossover equation of Kostrowicka Wyczalkowska et al. (2000). . . . . . . . . . . . . . . . . . 460

7.30. Isochoric heat capacity in the critical region along a supercritical isochore as a function of temperature as calculated from IAPWS-95, Eq. (6.4). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 461

7.31. Percentage deviations between experimental data of the isochoric heat capacity $c_v$ and values calculated from IAPWS-95, Eq. (6.4). . . . . 461

7.32. Percentage deviations between experimental data of the isobaric heat capacity $c_p$ and values calculated from IAPWS-95, Eq. (6.4). . . . . 462

7.33. Isobaric heat capacity as a function of temperature as calculated from IAPWS-95, Eq. (6.4), along a part of the saturated-vapor line and in the gas region. . . . . . . . . . . . . . . . . . . . 462

7.34. Isobaric heat capacity in the critical region as a function of density on four isobars as calculated from IAPWS-95, Eq. (6.4). . . . . . . . . . . . . . . . . . . 463

7.35. Percentage deviations between experimental data of the isobaric heat capacity $c_p$ and values calculated from IAPWS-95, Eq. (6.4). . . . . 463

7.36. Percentage deviations between experimental data of the isobaric heat capacity $c_p$ in the extended critical region and values calculated from IAPWS-95, Eq. (6.4). . . . . . . . . . . . . . . . . . 464

7.37. Percentage deviations $100 \Delta c_p/c_p = 100(c_{p,\exp} - c_{p,\text{calc}})/c_{p,\exp}$ between experimental data of the isobaric heat capacity $c_p$ measured by Czarnota (1984) and values calculated from IAPWS-95, Eq. (6.4). . . . . . . . . . . . . . . . . . 464

7.38. Percentage deviations $100 \Delta c_p/c_p = 100(c_{p,\exp} - c_{p,\text{calc}})/c_{p,\exp}$ between the data of the isobaric heat capacity $c_p$ of Wiryana et al. (1998) for temperatures from 353.15 to 473.15 K and values calculated with IAPWS-95, Eq. (6.4). . . . . 464

7.39. Percentage deviations between experimental data of the enthalpy differences $\Delta h$ and values calculated from IAPWS-95, Eq. (6.4). . . . . . . . . . 465

7.40. Percentage deviations between experimental data of the Joule–Thomson coefficient $\mu$ and values calculated from IAPWS-95, Eq. (6.4). . . . . 466

7.41. Percentage deviations between experimental data of the isothermal throttling coefficient $\delta_T$ of Ertle (1979) and values calculated from IAPWS-95, Eq. (6.4). . . . . . . . . . . . . . . . . . 466

7.42. Percentage deviations between experimental data of the isothermal throttling coefficient $\delta_T$ of McGlashan and Wormald (2000) and values calculated from IAPWS-95, Eq. (6.4). . . . . 467

7.43. Absolute deviations $\Delta \delta_{T,0} = (\delta_{T,0,\exp} - \delta_{T,0,\text{calc}})$ between experimental data of the isothermal throttling coefficient at zero pressure $\delta_{T,0}$ of McGlashan and Wormald (2000) and values calculated from IAPWS-95, Eq. (6.4). . . . . . . . . . 467

7.44. Percentage deviations between experimental data of the isentropic temperature–pressure coefficient $\beta_s$ and values calculated from IAPWS-95, Eq. (6.4). . . . . . . . . . . . . . . . . . 468

7.45. Percentage differences of values of the derivative $(\partial \rho/\partial T)_p$ for $p = 100$ MPa calculated from IAPS-84, the equation of Saul and Wagner (1989), and the equation of Hill (1990) from values calculated from an equation of Ter Minassian and Pruzan (1981) for the expansivity of water and values of the derivative $(\partial^2 \rho/\partial p^2)_T$ for $T = 273.15$ K as a function of pressure as calculated from the same equations of state.. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 469

7.46. Percentage density deviations $100\Delta\rho/\rho$ $=100(\rho_{exp}-\rho_{calc})/\rho_{exp}$ between accurate experimental $p\rho T$ data for the isotherm $T$ $=273.15$ K and values calculated from IAPWS-95, Eq. (6.4)........................ 469

7.47. Percentage differences of values of the derivatives $(\partial\rho/\partial p)_T$ and $(\partial\rho/\partial T)_p$ for the four pressures 0.1, 1, 10, and 100 MPa calculated with IAPS-84 and the equation of Hill (1990) from values calculated with IAPWS-95, Eq. (6.4)........................................ 470

7.48. Values of the derivatives $(\partial^2\rho/\partial p^2)_T$, $(\partial^2\rho/\partial T^2)_p$, and $(\partial^2\rho/\partial p\partial T)$ as a function of pressure for the temperatures 273.15 and 298.15 K and $(\partial^2\rho/\partial T^2)_p$ as a function of temperature for $p=0.101\,325$ MPa as calculated from IAPWS-95, IAPS-84, and the equation of Hill (1990)............................. 471

7.49. Percentage density deviations $100\Delta\rho/\rho$ $=100(\rho_{exp}-\rho_{calc})/\rho_{exp}$ between experimental $p\rho T$ data in the subcooled liquid along the isobar $p=0.101\,325$ MPa and values calculated from IAPWS-95, Eq. (6.4).......... 472

7.50. Percentage deviations $100\Delta w/w=100(w_{exp}-w_{calc})/w_{exp}$ between experimental data of the speed of sound $w$ in the subcooled liquid along the isobar $p=0.101\,325$ MPa and values calculated from IAPWS-95, Eq. (6.4).......... 472

7.51. Comparison between experimental data of the isobaric heat capacity $c_p$ in the subcooled liquid for the isobar $p=0.101\,325$ MPa and values calculated from IAPWS-95, Eq. (6.4), IAPS-84, and the equation of Hill (1990)....... 472

7.52. Percentage density deviations between experimental $p\rho T$ data in the superheated liquid (left of the phase-boundary line) and values calculated from IAPWS-95, Eq. (6.4).......... 473

7.53. Percentage deviations between experimental data of the speed of sound $w$ in the superheated liquid (left of the phase-boundary line) and values calculated from IAPWS-95, Eq. (6.4).... 474

7.54. The liquid spinodal of the vapor–liquid two-phase region as calculated from IAPWS-95, Eq. (6.4), IAPS-84, and the equation of Hill (1990)........................ 474

7.55. Comparison of the Hugoniot curve as calculated from IAPWS-95, Eq. (6.4), IAPS-84, the equation of Saul and Wagner (1989), and the equation of Hill (1990) with the corresponding experimental data............................ 475

7.56. Plot of three $p\rho T$ isotherms in the pressure–density diagram at extremely high pressures as calculated from IAPWS-95, Eq. (6.4), IAPS-84, and the equation of Hill (1990)....... 475

7.57. The so-called ideal curves in a double logarithmic $p/p_c$ vs $T/T_c$ diagram as calculated from IAPWS-95, Eq. (6.4)................... 477

7.58. The ideal curves in a double logarithmic $p/p_c$ vs $T/T_c$ diagram as calculated from IAPS-84 and the equation of Hill (1990); the curves calculated from IAPWS-95 are plotted for comparison........................... 478

7.59. Second virial coefficient at very high temperatures as calculated from IAPWS-95, Eq. (6.4), IAPS-84, the equation of Hill (1990), and the virial equation of Hill and MacMillan (1988)................................... 478

7.60. The ideal curves in a $\rho/\rho_c$ vs log $(T/T_c)$ diagram as calculated from IAPWS-95, Eq. (6.4), IAPS-84, and the equation of Hill (1990)................................... 478

## Nomenclature

### Latin symbols

| | |
|---|---|
| $a,b,c,d,$ | |
| $A,B,C,D$ | Adjustable parameters |
| $B$ | Second virial coefficient |
| $c$ | Density exponent |
| $c_p$ | Specific isobaric heat capacity |
| $c_v$ | Specific isochoric heat capacity |
| $c_\sigma$ | Specific heat capacity along the saturated-liquid line |
| $C$ | Third virial coefficient |
| $d$ | Density exponent |
| d | Derivative |
| $D$ | Fourth virial coefficient |
| $E$ | Fifth virial coefficient |
| $f$ | Specific Helmholtz free energy |
| $g$ | Specific Gibbs free energy |
| $h$ | Specific enthalpy |
| $i,j,k,l,m$ | Serial numbers |
| $I,J,K,L,M$ | Maximum values of the serial numbers $i,j,k,l,m$ |
| $M$ | Molar mass, number of data |
| $n$ | Adjustable coefficient |
| $p$ | Pressure |
| $R$ | Specific gas constant |
| $R_m$ | Molar gas constant |
| $s$ | Specific entropy |
| $t$ | Temperature exponent |
| $T$ | Thermodynamic temperature, ITS-90 |
| $u$ | Specific internal energy |
| $v$ | Specific volume |
| $w$ | Speed of sound |
| $x,y$ | Independent variables |
| $z$ | Any thermodynamic property |
| $Z$ | Compression factor $[Z=p/(\rho RT)]$ |

### Greek symbols

| | |
|---|---|
| $\alpha,\beta,\gamma,\Delta,\epsilon,\theta$ | Adjustable parameters |
| $\alpha,\beta,\gamma,\delta$ | Critical exponents |
| $\alpha$ | Special caloric property, Eq. (2.9) |
| $\beta$ | Special caloric property, Eq. (2.3) |

| | |
|---|---|
| $\beta_s$ | Isentropic temperature-pressure coefficient $[\beta_s = (\partial T/\partial p)_s]$ |
| $\gamma$ | Special caloric property, Eq. (2.4) |
| $\gamma^p$ | Precorrelation factor ($\gamma = c_p/c_v$) |
| $\delta$ | Reduced density ($\delta = \rho/\rho_c$) |
| $\delta_T$ | Isothermal throttling coefficient $[\delta_T = (\partial h/\partial p)_T]$ |
| $\delta_{T,0}$ | Isothermal throttling coefficient at the limit of zero density |
| $\Delta$ | Difference in any quantity |
| $\Delta, \theta, \psi$ | Functions in the nonanalytical terms |
| $\Delta\alpha$ | Caloric difference quantity |
| $\Delta^v h$ | Heat of vaporization |
| $\partial$ | Partial differential |
| $\epsilon$ | Static dielectric constant |
| $\epsilon^p$ | Precorrelation factor ($\epsilon = c_p - c_v$) |
| $\theta$ | Reduced temperature ($\theta = T/T_c$, $\theta = T/T_n$) |
| $\vartheta$ | Transformed temperature ($\vartheta = 1 - T/T_c$) |
| $\kappa_T$ | Isothermal compressibility $[\kappa_T = \rho^{-1}(\partial p/\partial \rho)_T]$ |
| $\phi$ | Dimensionless Helmholtz free energy $[\phi = f/(RT)]$ |
| $\mu$ | Joule–Thomson coefficient $[\mu = (\partial T/\partial p)_h]$ |
| $\rho$ | Mass density |
| $\sigma$ | Standard deviation |
| $\sigma^2$ | Variance |
| $\tau$ | Inverse reduced temperature ($\tau = T_c/T$) |
| $\chi^2$ | Weighted sum of squares |
| $\psi$ | Special caloric function |

**Superscripts**

| | |
|---|---|
| o | Ideal-gas state |
| p | Precorrelated quantity |
| r | Residual contribution |
| ' | Saturated liquid state |
| '' | Saturated vapor state |
| – | Denotes a vector |

**Subscripts**

| | |
|---|---|
| b | At the normal boiling point |
| c | At the critical point |
| calc | Calculated |
| exp | Experimental |
| $h$ | Isenthalpic |
| $i, j, k, l, m$ | Indices |
| n | General reducing state |
| m | Denotes a state on the melting curve |
| max | Maximum value |
| $p$ | Isobaric |
| $s$ | Isentropic |
| subl | Denotes a state on the sublimation curve |
| $\sigma$ | Denotes a state on the vapor–pressure curve |
| t | At the triple point |
| tot | Total |
| $T$ | Isothermal |
| $v$ | Isochoric |
| wt | Weighting |
| 0H | In the initial state of the Hugoniot curve measurements |

THERMODYNAMIC PROPERTIES OF ORDINARY WATER 395

### Physical constants and characteristic properties of water ($H_2O$)

| | | |
|---|---|---|
| Molar mass | $M = 18.015\,268\ \mathrm{g\ mol^{-1}}$ | see Sec. 6.1 |
| Specific gas constant | $R = 0.461\,518\,05\ \mathrm{kJ\ kg^{-1}\ K^{-1}}$ | see Sec. 6.1 |
| **Critical point** | | |
| Temperature | $T_c = 647.096\ \mathrm{K}$ | see Sec. 2.2 |
| Pressure | $p_c = 22.064\ \mathrm{MPa}$ | |
| Density | $\rho_c = 322\ \mathrm{kg\ m^{-3}}$ | |
| **Triple point** | | |
| Temperature | $T_t = 273.16\ \mathrm{K}$ | see Sec. 2.1 |
| Pressure | $p_t = 611.655\ \mathrm{Pa}$ | Eq. (6.4)[c] |
| Density (liquid) | $\rho_t' = 999.793\ \mathrm{kg\ m^{-3}}$ | |
| Density (vapor) | $\rho_t'' = 0.004\,854\,58\ \mathrm{kg\ m^{-3}}$ | |
| **Normal boiling point** | | |
| Temperature | $T_b = 373.124\ \mathrm{K}$ | Eq. (6.4)[c] |
| Pressure | $p_b = 0.101\,325\ \mathrm{MPa}$ | |
| Density (liquid) | $\rho_b' = 958.367\ \mathrm{kg\ m^{-3}}$ | Eq. (6.4)[c] |
| Density (vapor) | $\rho_b'' = 0.597\,657\ \mathrm{kg\ m^{-3}}$ | |
| **Reference state** (liquid state at the triple point) | | |
| Specific internal energy | $u_t' = 0$ | see Sec. 6.2 |
| Specific entropy | $s_t' = 0$ | |
| Specific enthalpy | $h_t' = 0.611\,872\ \mathrm{J\ kg^{-1}}$ | Eq. (6.4)[c] |

[c] Calculated from IAPWS-95, Eq. (6.4), by solving the phase-equilibrium condition, Eqs. (6.9a)–(6.9c).

# 1. Introduction

## 1.1. Background

Of all pure fluid substances, water and steam, or "ordinary water substance" as it is sometimes called, or simply $H_2O$, is without doubt the most important substance in existence. It is used as a working fluid in power cycles which supply electricity in huge amounts to power the industrialized world and for numerous other technical applications. In addition to its use in energy engineering, in chemical engineering and chemistry, water is the most common solvent. Not only is $H_2O$ an extremely important substance in classical technical applications, but also in very modern technical fields such as supercritical water oxidation. Supercritical water has been examined as a very convenient medium for special chemical reactions to destroy hazardous waste. No less important than these technical applications is the fact that water plays an essential part in the variation of weather and climate, and its properties under extreme pressure and temperature are essential in the field of geology. Finally, water covers more than two thirds of the earth's surface, not to mention its seminal role in living organisms.

In view of this multitude of applications and the basic importance of water, a huge number of measurements in a great variety of its properties have been carried out from the beginning of the 20th century until today. Considering their quality, their different nature and the extremely large number of data (about 20 000 values), water cannot be compared with any other substance. However, a continuous description of the thermodynamic properties of water over the entire thermodynamic surface can only be achieved with a suitable equation of state that is able to represent all the data considered to be reliable to within their experimental uncertainty.

Since 1970, international research regarding the thermophysical properties of water and steam has been coordinated by the International Association for the Properties of Steam (IAPS), which later changed its name to the International Association for the Properties of Water and Steam (IAPWS). IAPWS members come from most of the important industrial countries. IAPWS is responsible for the international standards for several thermophysical properties. These standards and recommendations are given in the form of releases and guidelines. One of the most important standards in this sense is the equation of state for the thermodynamic properties of ordinary water substance for general and scientific use.

## 1.2. Previous Equations of State

Numerous correlations for the thermodynamic properties of water can be found in the literature, but most of them cover only small parts of the fluid region and do not meet

TABLE 1.1. Information on selected equations of state for water

| Authors | Year | International standard as | Temperature range/K | Pressure range/MPa | Structure of the equation | Number of coefficients | Data used in the development |
|---|---|---|---|---|---|---|---|
| International Formulation Committee | 1968 | IFC-68 | 273–1073 | 0–100 | Separate equations of the Gibbs and Helmholtz free energy for 7 subregions | 240 | $pvT, p_\sigma v'v''T, h$ |
| Keenan *et al.* | 1969 | | 273–1673 | 0–100 | Helmholtz free energy | 50 | $pvT, p_\sigma v'v''T, h', h''$ |
| Pollak | 1974[a] | | 273–1200 | 0–300 | Helmholtz free energy | 40 | $ppT, p_\sigma p'p''T,$ Maxwell, $h', h''$ |
| Haar *et al.* | 1982[b] | IAPS-84[c] | 273–1273 | 0–1000 | Helmholtz free energy | 48 | $ppT, p_\sigma p'p''T,$ Maxwell |
| Saul & Wagner | 1989 | | 273–1273 | 0–25 000 | Helmholtz free energy, optimized structure | 58 | $ppT, p_\sigma p'p''T,$ Maxwell, $c_v, w, w',$ $c_p, \Delta h, \mu, \delta_T, u'' - u'$ |
| Hill | 1990 | | 273–1273 | 0–1000 | Helmholtz free energy, optimized structure, combined with a scaled equation | 80 | $pvT, p_\sigma, v',$ Maxwell, $h', h''$ |

[a]See also Pollak (1975).
[b]See also Haar *et al.* (1984).
[c]Published as IAPS-84 formulation by Kestin and Sengers (1986).

present demands on accuracy. Thus, Table 1.1 summarizes only the characteristic features of the best equations of state that have been published since 1968.

The first international standard for the thermodynamic properties of water and steam for scientific and general use was the equation package of the IFC-68 [IFC (1968)]. This formulation was a further development of the international standard for the thermodynamic properties of water and steam for industrial use, the IFC-67 formulation [IFC (1967)]; the improvement related essentially to a better representation of the critical region. IFC-68 used seven separate equations to cover its entire range of validity. However, due to these separate equations, there are clear consistency problems for some properties. The first wide-ranging single equation of state for water was developed by Keenan *et al.* (1969), which was one of the first fundamental equations in the form of the Helmholtz free energy. This equation, however, did not satisfy the phase-equilibrium condition (Maxwell criterion). A very good equation for water was the fundamental equation of Pollak (1974, 1975), which has a range of validity in pressure up to 300 MPa. This equation meets the phase-equilibrium condition so that the saturation properties along the vapor–liquid phase boundary can be calculated from this equation without using a separate vapor–pressure equation. In 1984, the Helmholtz-free-energy equation developed by Haar *et al.* (1982, 1984) was adopted by IAPS as a new international standard. We will refer to this formulation as IAPS-84; for the corresponding publication see Kestin and Sengers (1986). This equation was the first to cover a pressure range up to 1000 MPa, and over wide ranges of pressure and temperature IAPS-84 represents the thermodynamic properties of water very well. However, in the years following 1984 it became clear that IAPS-84 manifested some substantial weaknesses near the critical point (particularly regarding the phase boundary and in its "de-

rivative" properties such as the isothermal compressibility) and when extrapolating this equation beyond its range of validity. The fundamental equation developed by Saul and Wagner (1989) was the first equation of state for water that was optimized regarding its functional structure and that was fitted simultaneously to the experimental data of many different properties (so-called multiproperty fitting, see Table 1.1). In 1990, Hill (1990) published a so-called unified fundamental equation for the thermodynamic properties of $H_2O$ that includes the revised and extended scaled equation of Levelt Sengers *et al.* (1983). It was the first time that an analytical wide-range equation was combined with a scaled equation without problems in the transition range; this equation provides a smooth transition from the singular scaled equation to the nonsingular wide-range function. The price however, for realizing this behavior is the great number of 80 fitted coefficients, and more importantly, a rather complex functional structure of the entire equation plus, due to the incorporation of a scaled equation, the necessity of a recursive calculation of internal variables in the scaled part. Due to the use of the original scaled equation of 1983 [Levelt Sengers *et al.* (1983)] the critical point of Hill's equation is slightly different from the critical point of $H_2O$ as agreed by IAPWS (1992).

It should be pointed out that none of these wide-range equations is based on the current International Temperature Scale of 1990 (ITS-90), see Preston-Thomas (1990), as they were all developed before 1990.

Besides the wide-range equations of state mentioned above, there are also special equations for the critical region of $H_2O$. One of these equations is the revised and extended scaled equation of Levelt-Sengers *et al.* (1983) which is a part of the unified fundamental equation of Hill (1990). The most recent equation of this kind is the crossover equation developed by Kostrowicka Wyczalkowska *et al.* (2000). This

equation has been included in the corresponding comparisons with experimental data of the critical region, see Sec. 7.

### 1.3. Need for the Development of a New Scientific Formulation and Adoption of the IAPWS-95 Formulation

It becomes apparent from the summary of previous scientific equations of state that they all have several smaller or greater deficiencies, and that a new equation of state for $H_2O$ was needed.

At the IAPWS meeting in Buenos Aires in 1990, it was agreed that a new scientific standard equation should be developed in order to replace IAPS-84. The task group of IAPWS for dealing with this development consisted of Professor J. V. Sengers (USA) as chairman and Professors P. G. Hill (Canada) and W. Wagner (Germany). The new scientific formulation was required to meet the following three main requirements:

(i) based on ITS-90;
(ii) based on an updated data set; and
(iii) improved behavior in the critical region, in metastable regions, of the first and second derivatives in the liquid region at low temperatures and pressures, and when extrapolating to very high pressures and high temperatures.

Taking these requirements into account, new equations of state were developed in two groups, namely in Professor Hill's group at the University of British Columbia in Vancouver (Canada) and in Professor Wagner's group at the Ruhr-Universität Bochum in Bochum (Germany). After having finished these developments, the two candidate equations were comprehensively tested by the IAPWS Task Group "New Scientific Formulation—Evaluation," which was chaired by J. Gallagher (USA). Both equations gave very good results with small advantages and disadvantages for each. In 1995, after careful consideration, IAPWS at its meeting in Paris adopted the equation of state developed by Pruß and Wagner (1995a,1995b) as the new scientific standard under the name "The IAPWS Formulation 1995 for the Thermodynamic Properties of Ordinary Water Substance for General and Scientific Use," which we shall refer to in the following as the IAPWS-95 formulation or IAPWS-95 for short. The final form of the IAPWS release that describes IAPWS-95 in detail was adopted at the IAPWS meeting in Fredericia (Denmark) in 1996 [IAPWS (1996)]; the essential information from this release can be found in Sec. 6. The IAPWS-95 formulation replaces the previous scientific formulation IAPS-84.

### 1.4. Existence of the New Industrial Formulation IAPWS-IF97

The reader should be informed that in 1997 at the IAPWS meeting in Erlangen (Germany) a new formulation for industrial use called "IAPWS Industrial Formulation 1997 for the Thermodynamic Properties of Water and Steam" abbreviated to IAPWS-IF97 was adopted. IAPWS-IF97, which is designed for the special needs of the steam power industry, was developed based on input data calculated from the new scientific formulation IAPWS-95 described in this article. In this way, the industrial standard for the thermodynamic properties of water and steam is coupled to the corresponding scientific standard, the IAPWS-95 formulation. Full information on the industrial standard IAPWS-IF97 can be found in the article by Wagner *et al.* (2000).

### 1.5. Note on the Values of Temperature Used Throughout this Article

With regard to the numerical values used for the thermodynamic temperature throughout this article the following information is given:

(i) No distinction is made between the thermodynamic temperature $T$ and the temperature $T_{90}$ of the currently valid International Temperature Scale of 1990 (ITS-90), see Preston-Thomas (1990). This is because the ITS-90 is the best approximation of the thermodynamic temperature within the present experimental uncertainties.

(ii) All correlation equations for the thermodynamic properties along the several phase boundaries, the so-called gas equation, and the IAPWS-95 formulation refer to the ITS-90.

(iii) The temperature values of the available experimental data, based on older temperature scales and referred to in this article, were converted to ITS-90. The conversion from the IPTS-68 temperature scale to ITS-90 temperatures was carried out based on conversion equations given by Rusby (1991) for $T < 903.15$ K and by Rusby *et al.* (1994) for $903.15$ K $\leqslant T \leqslant 1337.15$ K. Data corresponding to the IPTS-48 temperature scale were converted to IPTS-68 according to the procedure given by Bedford and Kirby (1969).

(iv) Values calculated from literature equations that are used in the corresponding figures for comparison purposes, were, if necessary, converted from their original temperature scale to ITS-90 values.

## 2. Phase Equilibria of Water

Figure 2.1 shows several phase–boundary curves for water in a $p-T$ diagram. In this section information on the following data and equations is given:

(i) The internationally accepted values for the parameters of the triple point and critical point.
(ii) The selected experimental data for the vapor pressure, the saturated liquid density, the saturated vapor density, and the differences of the internal energy on the vapor–liquid phase boundary.
(iii) Correlation equations for the properties vapor pressure, saturation densities, specific enthalpy, specific internal energy, and specific entropy along the vapor–liquid phase boundary.



FIG. 2.1. The phase–boundary curves of water in a $p$–$T$ diagram. The sublimation curve $p_{subl}$ and the several melting curves $p_m$ plotted in bold correspond to the lower limit of the range of validity of IAPWS-95 with regard to temperature. The dashed line corresponds to the range of validity of IAPWS-95 with regard to pressure.

(iv)    Correlation equations for the pressure along the melting–pressure curve and along the sublimation–pressure curve.

## 2.1. The Triple Point

The temperature of the gas–liquid–solid triple point of water corresponds by definition to one of the 17 defined fixed points of the temperature scale ITS-90 [Preston-Thomas (1990)]. Accordingly it is

$$T_t = 273.16 \text{ K}. \tag{2.1a}$$

Based on the internationally accepted measurements of Guildner et al. (1976), the triple-point pressure is

$$p_t = (611.657 \pm 0.010) \text{ Pa}. \tag{2.1b}$$

## 2.2. The Critical Point

Based on the comprehensive evaluation and assessment of the experimental data of the critical region of $H_2O$, Levelt Sengers et al. (1985) determined the most likely values of the critical parameters. Later on, these values were converted to ITS-90 temperatures and are given in the corresponding IAPWS release [IAPWS (1992)] as:

$$T_c = (647.096 \pm \epsilon) \text{ K} \quad \text{with} \quad \epsilon = 0.01, \tag{2.2a}$$

$$p_c = (22.064 \pm 0.27\epsilon \pm 0.005) \text{ MPa}, \tag{2.2b}$$

$$\rho_c = (322 \pm 3) \text{ kg m}^{-3}. \tag{2.2c}$$

## 2.3. The Vapor–Liquid Phase Boundary

In 1987, Saul and Wagner (1987) published correlation equations for properties of $H_2O$ along the vapor–liquid phase boundary. The equations for the vapor pressure, the saturated liquid and vapor density, and the caloric difference property $\Delta\alpha$ were based on the temperature scale IPTS-68. At a later date, the experimental data on which these equations are based were converted into ITS-90 temperatures. With these converted data the equations were re-established, see Wagner and Pruss (1993); this article of 1993 also contains the IAPWS supplementary release of 1992 on this subject as the Appendix. For reasons of completeness and because these equations were used to develop the IAPWS-95 formulation, these auxiliary equations are given in the next two subsections. Remarks on the usefulness and the consistency of the equations in relation to IAPWS-95 can be found at the end of Sec. 2.3.1.

### 2.3.1. Experimental Data and Equations for the Vapor Pressure and the Densities of the Saturated Liquid and Vapor

Table 2.1 summarizes certain information on the selected experimental data of the vapor pressure and the densities of the saturated liquid and vapor used to develop the international equations for the saturation properties, Eqs. (2.5)–(2.7). The only vapor–pressure data of Table 2.1 that were not used for the development of the vapor–pressure equation [Wagner and Saul (1986), Saul and Wagner (1987)] are the data of Morita et al. (1989), which were published later; they are, however, included in the comparison of the selected data in Fig. 2.2.

The densities of the saturated liquid and the saturated vapor of Osborne et al. (1937), (1939) constitute a special case. These densities were not directly measured but were calculated by Wagner and Saul (1986) from the relations

$$\rho' = T \frac{dp_\sigma}{dT} \beta^{-1}, \tag{2.3}$$

$$\rho'' = T \frac{dp_\sigma}{dT} \gamma^{-1}, \tag{2.4}$$

by using Osborne et al.'s (1939) experimental values of the two caloric properties $\beta$ and $\gamma$ and the derivative $dp_\sigma/dT$ determined from the vapor–pressure equation given by Wagner and Saul (1986) and Saul and Wagner (1987), see Eq. (2.5a). The international equations for the vapor pressure and the densities of the saturated liquid and vapor [Saul and Wagner (1987)], converted to ITS-90 temperatures by Wagner and Pruss (1993) are as follows:

*Vapor–pressure equation and its derivative:*

$$\ln\left(\frac{p_\sigma}{p_c}\right) = \frac{T_c}{T}(a_1\vartheta + a_2\vartheta^{1.5} + a_3\vartheta^3 + a_4\vartheta^{3.5} + a_5\vartheta^4 + a_6\vartheta^{7.5}), \tag{2.5}$$

TABLE 2.1. Information on the selected measuring runs for the vapor pressure $p_\sigma$, the saturated liquid density $\rho'$, and the saturated vapor density $\rho''$

| Authors | Property | Temperature range/K | Uncertainty | | Number of data | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | $\Delta T/$mK[a] | $\Delta y$[b] | Total | Selected |
| Osborne et al. (1933) | $p_\sigma$ | 373–647 | ⋯ | ±0.025% | 390 | 382 |
| Rivkin et al. (1964[a]) | $p_\sigma$ | 646–647 | ⋯ | ±0.01% | 18 | 13 |
| Stimson (1969) | $p_\sigma$ | 298–373 | ±0.4 | ±0.002% | 7 | 7 |
| Guildner et al. (1976) | $p_\sigma$ | 273.16 | ⋯ | ±0.016% | 1 | 1 |
| Hanafusa et al. (1984) | $p_\sigma$ | 643–646 | ⋯ | ±0.01% | 8 | 8 |
| Kell et al. (1985) | $p_\sigma$ | 423–623 | ⋯ | ±0.04% | 22 | 22 |
| Morita et al. (1989)[c] | $p_\sigma$ | 620–647 | ±4 | ±0.02% | 26 | ⋯[c] |
| Smith & Keyes (1934) | $\rho'$ | 303–593 | ⋯ | ±0.05% | 13 | 9 |
| Osborne et al. (1937) | $\rho'$ | 603–645 | ⋯ | ±0.5% | 65 | 29 |
| Kell (1975) | $\rho'$ | 273–423 | ⋯ | $\Delta\rho'$[d] | 32 | 32 |
| Kell et al. (1985) | $\rho'$ | 423–623 | ⋯ | ±0.05% | 22 | 22 |
| Osborne et al. (1937) | $\rho''$ | 373–645 | ⋯ | $\Delta\rho''$[e] | 214 | 189 |
| Osborne et al. (1939) | $\rho''$ | 273–373 | ⋯ | ±0.05% | 152 | 146 |

[a]When no uncertainty value is given, then this uncertainty is taken into account in the uncertainty in $y$.
[b]$y$ corresponds to $p_\sigma$, $\rho'$, and $\rho''$, respectively.
[c]These data were only available after the vapor–pressure equation had been developed.
[d]$\Delta\rho' = \pm[2\times10^{-6}+1\times10^{-7}(T/\text{K}-273)]$ kg m$^{-3}$.
[e]$\Delta\rho'' = \pm 0.01[5+0.125(T/\text{K}-423)]\%$.

$$\frac{dp_\sigma}{dT} = -\frac{p_\sigma}{T}\left[\ln\left(\frac{p_\sigma}{p_c}\right) + a_1 + 1.5a_2\vartheta^{0.5} + 3a_3\vartheta^2 \right.$$
$$\left. + 3.5a_4\vartheta^{2.5} + 4a_5\vartheta^3 + 7.5a_6\vartheta^{6.5}\right], \qquad (2.5a)$$

with $\vartheta = (1 - T/T_c)$, $T_c = 647.096$ K, $p_c = 22.064$ MPa, $a_1 = -7.859\,517\,83$, $a_2 = 1.844\,082\,59$, $a_3 = -11.786\,649\,7$, $a_4 = 22.680\,741\,1$, $a_5 = -15.961\,871\,9$, and $a_6 = 1.801\,225\,02$. Saturated liquid density equation:

$$\frac{\rho'}{\rho_c} = 1 + b_1\vartheta^{1/3} + b_2\vartheta^{2/3} + b_3\vartheta^{5/3}$$
$$+ b_4\vartheta^{16/3} + b_5\vartheta^{43/3} + b_6\vartheta^{110/3}, \qquad (2.6)$$

with $b_1 = 1.992\,740\,64$, $b_2 = 1.099\,653\,42$, $b_3 = -0.510\,839\,303$, $b_4 = -1.754\,934\,79$, $b_5 = -45.517\,035\,2$, and $b_6 = -6.746\,944\,50\times10^5$; for the definition of $\vartheta$ see Eq. (2.5). Saturated vapor density equation:

$$\ln\left(\frac{\rho''}{\rho_c}\right) = c_1\vartheta^{2/6} + c_2\vartheta^{4/6} + c_3\vartheta^{8/6}$$
$$+ c_4\vartheta^{18/6} + c_5\vartheta^{37/6} + c_6\vartheta^{71/6}, \qquad (2.7)$$

with $c_1 = -2.031\,502\,40$, $c_2 = -2.683\,029\,40$, $c_3 = -5.386\,264\,92$, $c_4 = -17.299\,160\,5$, $c_5 = -44.758\,658\,1$, and $c_6 = -63.920\,106\,3$; for the definition of $\vartheta$ see Eq. (2.5).

Figure 2.2 illustrates that Eqs. (2.5)–(2.7) represent the selected experimental data of $p_\sigma$, $\rho'$, and $\rho''$ very well within their experimental uncertainty listed in Table 2.1. Values for



△ Osborne et al. (1933)     □ Kell (1975)
✕ Smith & Keyes (1934)      ⊠ Guildner et al. (1976)
○ Osborne et al. (1937)     ✱ Hanafusa et al. (1984)
⊻ Osborne et al. (1939)     ▽ Kell et al. (1985)
+ Rivkin et al. (1964)      ◁ Morita et al. (1989)
◇ Stimson (1969)

FIG. 2.2. Percentage deviations of the experimental data of the vapor pressure $p_\sigma$, the saturated liquid density $\rho'$, and the saturated vapor density $\rho''$ from the values calculated from the corresponding Eqs. (2.5), (2.6), or (2.7): $100\Delta p_\sigma/p_\sigma = 100(p_{\sigma,\exp}-p_{\sigma,\text{calc}})/p_{\sigma,\exp}$, $100\Delta\rho'/\rho' = 100(\rho'_{\exp}-\rho'_{\text{calc}})/\rho'_{\exp}$, $100\Delta\rho''/\rho'' = 100(\rho''_{\exp}-\rho''_{\text{calc}})/\rho''_{\exp}$.

TABLE 2.2. Information on the selected data for the caloric difference quantity $\Delta\alpha$

| Authors | Temperature range/K | Uncertainty $\Delta(\Delta\alpha)$ | Number of data | |
|---|---|---|---|---|
| | | | Total | Selected |
| Osborne *et al.* (1937) | 373–647 | ±0.3% | 142 | 142 |
| Osborne *et al.* (1939) | 273–373 | ±0.05% | 256 | 256 |



○ Osborne *et al.* (1937)    × Osborne *et al.* (1939)

FIG. 2.3. Percentage deviations $100\Delta(\Delta\alpha)/\Delta\alpha = 100(\Delta\alpha_{exp} - \Delta\alpha_{calc})/\Delta\alpha_{exp}$ between experimental data of the caloric difference quantity $\Delta\alpha$ and values calculated from Eq. (2.9).

computer-program verification of Eqs. (2.5)–(2.7) can be found in the article of Wagner and Pruss (1993).

It should be pointed out that Eqs. (2.5)–(2.7) are only auxiliary equations for calculating properties along the vapor–liquid phase boundary. Although the differences between the results from these equations and the corresponding results from the IAPWS-95 formulation, Eq. (6.4), are extremely small, these equations are not thermodynamically consistent with IAPWS-95. Nevertheless, the application of these auxiliary equations might be useful for simple calculations of these saturation properties or for the determination of starting values when iteratively calculating the saturation properties from IAPWS-95 according to the phase-equilibrium condition.

### 2.3.2. Experimental Data for the Caloric Difference Property $\Delta\alpha$ and Equations for the Enthalpy and Entropy of the Saturated Liquid and Saturated Vapor

Up to now it has not been possible to measure directly values of the enthalpy and internal energy along the vapor–liquid phase boundary of $H_2O$. Thus, for a system consisting of a gas and liquid phase, [in addition to the quantities $\beta$ and $\gamma$, see Eqs. (2.3) and (2.4)], Osborne measured the caloric difference quantity $\Delta\alpha$, which basically corresponds to the difference of the internal energy between two temperatures in the two-phase region. For this quantity the following relation exists:

$$\Delta\alpha = h' - \Delta^v h \frac{v'}{v'' - v'},\qquad(2.8)$$

where $\Delta\alpha$ depends only on temperature. Table 2.2 summarizes the information on these selected measuring runs of the caloric difference quantity $\Delta\alpha$.

A correlation equation for $\alpha = \alpha(T)$ allows the calculation of the enthalpy, internal energy, and entropy along the phase boundary, for details see Saul and Wagner (1987). On the basis of this article, Wagner and Pruss (1993) made the coefficients of the equation for $\alpha$ and its integrated form $\psi$ consistent with the ITS-90 temperature scale. The equations and the converted coefficients read:

$$\frac{\alpha}{\alpha_0} = d_\alpha + d_1\theta^{-19} + d_2\theta + d_3\theta^{4.5} + d_4\theta^5 + d_5\theta^{54.5},\qquad(2.9)$$

$$\frac{\psi}{\psi_0} = d_\psi + \frac{19}{20}d_1\theta^{-20} + d_2\ln\theta + \frac{9}{7}d_3\theta^{3.5}$$
$$+ \frac{5}{4}d_4\theta^4 + \frac{109}{107}d_5\theta^{53.5},\qquad(2.9a)$$

where $\alpha_0 = 1\text{ kJ kg}^{-1}$, $\psi_0 = \alpha_0/T_c$, $\theta = T/T_c$, $T_c = 647.096$ K, and the coefficients are $d_\alpha = -1135.905\,627\,715$, $d_\psi = 2319.5246$, $d_1 = -5.651\,349\,98\times10^{-8}$, $d_2 = 2690.666\,31$, $d_3 = 127.287\,297$, $d_4 = -135.003\,439$, and $d_5 = 0.981\,825\,814$. The values of the coefficients $d_\alpha$ and $d_\psi$ were determined according to the international agreement so that the zero points of the specific internal energy and the specific entropy are met for the saturated liquid at the triple point [namely $u_t' = 0$, $s_t' = 0$, see also Eq. (6.7)]. Figure 2.3 shows the comparison between the experimental $\Delta\alpha$ values and the values calculated from Eq. (2.9). (In all such deviation plots, points shown at the top or bottom edge have deviations larger than the scale of the plot.)

The equations for calculating the specific values of the enthalpy $h$, the internal energy $u$, and the entropy $s$ for the saturated liquid and the saturated vapor are summarized as follows:

*Specific enthalpy*

$$\frac{h'}{\text{kJ kg}^{-1}} = \frac{\alpha}{\alpha_0} + 10^3 \frac{T/K}{\rho'/(\text{kg m}^{-3})}\left(\frac{dp_\sigma}{dT}\right)\Big/\left(\frac{\text{MPa}}{K}\right),\qquad(2.10)$$

$$\frac{h''}{\text{kJ kg}^{-1}} = \frac{\alpha}{\alpha_0} + 10^3 \frac{T/K}{\rho''/(\text{kg m}^{-3})}\left(\frac{dp_\sigma}{dT}\right)\Big/\left(\frac{\text{MPa}}{K}\right).\qquad(2.11)$$

*Specific internal energy*

$$\frac{u'}{\text{kJ kg}^{-1}} = \frac{\alpha}{\alpha_0} + 10^3 \frac{\dfrac{T}{K}\left(\dfrac{dp_\sigma}{dT}\right)\Big/\left(\dfrac{\text{MPa}}{K}\right) - \dfrac{p_\sigma}{\text{MPa}}}{\rho'/(\text{kg m}^{-3})},\qquad(2.12)$$

$$\frac{u''}{\text{kJ kg}^{-1}} = \frac{\alpha}{\alpha_0} + 10^3 \frac{\dfrac{T}{K}\left(\dfrac{dp_\sigma}{dT}\right)\Big/\left(\dfrac{\text{MPa}}{K}\right) - \dfrac{p_\sigma}{\text{MPa}}}{\rho''/(\text{kg m}^{-3})}.\qquad(2.13)$$

*Specific entropy*

$$\frac{s'}{\mathrm{kJ\,kg^{-1}\,K^{-1}}} = \frac{\psi}{\mathrm{kJ\,kg^{-1}\,K^{-1}}} + 10^3 \frac{\left(\dfrac{\mathrm{d}p_\sigma}{\mathrm{d}T}\right) \bigg/ \left(\dfrac{\mathrm{MPa}}{\mathrm{K}}\right)}{\rho'/(\mathrm{kg\,m^{-3}})}, \tag{2.14}$$

$$\frac{s''}{\mathrm{kJ\,kg^{-1}\,K^{-1}}} = \frac{\psi}{\mathrm{kJ\,kg^{-1}\,K^{-1}}} + 10^3 \frac{\left(\dfrac{\mathrm{d}p_\sigma}{\mathrm{d}T}\right) \bigg/ \left(\dfrac{\mathrm{MPa}}{\mathrm{K}}\right)}{\rho''/(\mathrm{kg\,m^{-3}})}. \tag{2.15}$$

In order to evaluate Eqs. (2.10)–(2.15) the quantities $\alpha/\alpha_0$, $\psi$, $\rho'$, $\rho''$, $p_\sigma$, and $\mathrm{d}p_\sigma/\mathrm{d}T$ are calculated from Eqs. (2.9), (2.9a), (2.6), (2.7), (2.5), and (2.5a). Values for computer-program verification of these equations are given by Wagner and Pruss (1993).

For remarks regarding the usefulness of Eqs. (2.10)–(2.15) and their consistency related to IAPWS-95, see the end of Sec. 2.3.1.

## 2.4. The Solid–Liquid and Solid–Vapor Phase Boundaries

Depending on the pressure and temperature range, solid water forms different structures. Five of the known ice forms are bordered by the liquid phase of $H_2O$. Although the intersections of two melting–pressure curves are also called triple points (two solid phases are in equilibrium with the liquid phase), in this article the term "triple point" is only used for the solid–liquid–vapor triple point, see Sec. 2.1. Figure 2.1 illustrates the plot of the phase–boundary curves in a $p$–$T$ diagram.

Correlation equations for the melting–pressure curves (solid–liquid phase boundary) and the sublimation–pressure curve (solid–vapor phase boundary) are described by Wagner *et al.* (1994) and documented in the corresponding IAPWS release [IAPWS (1993)]; this release is appended to the above mentioned article. Although these equations were not directly used for the development of the IAPWS-95 formulation, the equations are presented here because they mark the boundaries between the fluid phase (for which IAPWS-95 is valid) and the solid phase.

### 2.4.1. The Melting–Pressure Equations

The melting–pressure equations adopted by IAPWS [see Wagner *et al.* (1994)] are as follows:
*Melting–pressure equation for ice I (temperature range from 273.16 to 251.165 K):*

$$\frac{p_{\mathrm{m,ice\ I}}}{p_\mathrm{n}} = 1 - 0.626\times10^6\cdot(1-\theta^{-3})$$
$$+ 0.197\,135\times10^6(1-\theta^{21.2}), \tag{2.16}$$

with $\theta = T/T_\mathrm{n}$, $T_\mathrm{n} = 273.16$ K, and $p_\mathrm{n} = 0.000\,611\,657$ MPa.
*Melting–pressure equation for ice III (temperature range from 251.165 to 256.164 K):*

$$\frac{p_{\mathrm{m,ice\ III}}}{p_\mathrm{n}} = 1 - 0.295\,252(1-\theta^{60}), \tag{2.17}$$

with $\theta = T/T_\mathrm{n}$, $T_\mathrm{n} = 251.165$ K, and $p_\mathrm{n} = 209.9$ MPa.
*Melting–pressure equation for ice V (temperature range from 256.164 to 273.31 K):*

$$\frac{p_{\mathrm{m,ice\ V}}}{p_\mathrm{n}} = 1 - 1.187\,21(1-\theta^8), \tag{2.18}$$

with $\theta = T/T_\mathrm{n}$, $T_\mathrm{n} = 256.164$ K, and $p_\mathrm{n} = 350.1$ MPa.
*Melting–pressure equation for ice VI (temperature range from 273.31 to 355 K):*

$$\frac{p_{\mathrm{m,ice\ VI}}}{p_\mathrm{n}} = 1 - 1.074\,76(1-\theta^{4.6}), \tag{2.19}$$

with $\theta = T/T_\mathrm{n}$, $T_\mathrm{n} = 273.31$ K, and $p_\mathrm{n} = 632.4$ MPa.
*Melting–pressure equation for ice VII (temperature range from 355 to 715 K):*

$$\ln\left(\frac{p_{\mathrm{m,ice\ VII}}}{p_\mathrm{n}}\right) = 1.736\,83(1-\theta^{-1}) - 0.054\,4606(1-\theta^5)$$
$$+ 0.806\,106\times10^{-7}(1-\theta^{22}), \tag{2.20}$$

with $\theta = T/T_\mathrm{n}$, $T_\mathrm{n} = 355$ K, and $p_\mathrm{n} = 2216$ MPa.

Further details regarding Eqs. (2.16)–(2.20), including values for computer-program verification, are given by Wagner *et al.* (1994).

### 2.4.2. The Sublimation–Pressure Equation

According to Wagner *et al.* (1994), the sublimation pressure is given by:

$$\ln\left(\frac{p_{\mathrm{subl}}}{p_\mathrm{n}}\right) = -13.928\,169(1-\theta^{-1.5})$$
$$+ 34.707\,823\,8(1-\theta^{-1.25}), \tag{2.21}$$

with $\theta = T/T_\mathrm{n}$, $T_\mathrm{n} = 273.16$ K, and $p_\mathrm{n} = 0.000\,611\,657$ MPa. For further details and values for computer-program verification see Wagner *et al.* (1994).

## 3. The Gas Equation

Reference equations of state for methane [Setzmann and Wagner (1991), Wagner and de Reuck (1996)] and carbon dioxide [Span and Wagner (1996)] that are valid for the entire fluid region have been successfully established by using not only the so-called nonlinear experimental data but also corresponding (precorrelated) linearized data at least for parts of the entire fluid region, for details see Sec. 5.3.2. In particular, the gas region has offered possibilities for such a procedure. Thus, a special gas equation for water was developed with the general aim of providing so-called synthetic data for the development of IAPWS-95. For the development of IAPWS-95 and for calculating values in the metastable

TABLE 3.1. Coefficients and exponents of the residual part $\phi^r$ of the dimensionless Helmholtz free energy, Eq. (3.3)

| $i$ | $d_i$ | $t_i$ | $n_i$ |
|---|---|---|---|
| 1 | 1 | 0.25 | 0.474 865 925 9 |
| 2 | 1 | 1.25 | $-0.112\ 437\ 055\ 3 \times 10^1$ |
| 3 | 1 | 3.5 | $-0.811\ 862\ 740\ 1$ |
| 4 | 1 | 12 | $-0.621\ 301\ 850\ 1 \times 10^{-3}$ |
| 5 | 2 | 1.5 | $0.192\ 443\ 099\ 3$ |
| 6 | 2 | 13.5 | $-0.832\ 286\ 766\ 2 \times 10^{-1}$ |
| 7 | 4 | 8.75 | $0.139\ 105\ 223\ 0 \times 10^1$ |

steam region, the establishment of this gas equation is of primary importance and is therefore described in this section.

### 3.1. Density Range and Input Data

For "normal" substances, a simple virial equation,

$$\frac{p}{\rho RT} = 1 + B(T) \cdot \rho + C(T) \cdot \rho^2 + D(T) \cdot \rho^3 + E(T) \cdot \rho^4 + \dots,\qquad (3.1)$$

truncated after the term with the third virial coefficient $C(T)$ is able to cover the fluid region up to densities of $0.5\,\rho_c$ within the experimental uncertainty of the data. For the "difficult" substance water, such a truncated virial equation can only cover the gas region very accurately for densities up to about $0.1\,\rho_c$. It was, however, our aim that the gas equation should cover a region up to densities of $\rho = 55\,\text{kg m}^{-3} \approx 0.17\,\rho_c$. In this region, the gas equation should represent all thermodynamic properties with the best possible accuracy.

In order to achieve this aim, the equation was developed by using selected experimental data of the thermal properties $(p\rho T)$ and the properties speed of sound $w$, specific isobaric

heat capacity $c_p$, Joule–Thomson coefficient $\mu$, and isothermal throttling coefficient $\delta_T$. Due to the density range considered here, only data with $\rho \leqslant 55\,\text{kg m}^{-3}$ were used. Information on all data selected for the development of the IAPWS-95 formulation is summarized in Sec. 4; for the data considered in connection with the gas equation see Secs. 4.2, 4.3, 4.5, 4.7, and 4.8. Figures 4.1, 4.5, 4.8, and 4.9, which show the data distribution in corresponding $p-T$ diagrams, contain the isochoric line $\rho = 55\,\text{kg m}^{-3}$ to illustrate which part of the gas region and which data sets were involved. In total, 604 $p\rho T$ data, 112 $w$ data, 90 $c_p$ data, 234 $\mu$ data, and 180 $\delta_T$ data were used to develop the gas equation, Eq. (3.2). These data had to be represented by the gas equation to within their experimental uncertainty.

### 3.2. Details of the Gas Equation

Like the IAPWS-95 formulation, Eq. (6.4), the gas equation is a fundamental equation for the specific Helmholtz free energy $f$. This equation is expressed in dimensionless form, $\phi = f/(RT)$, and is separated into two parts, an ideal-gas part $\phi^\circ$ and a residual part $\phi^r$, so that:

$$\frac{f(\rho,T)}{RT} = \phi(\delta,\tau) = \phi^\circ(\delta,\tau) + \phi^r(\delta,\tau),\qquad (3.2)$$

where $\delta = \rho/\rho_c$ and $\tau = T_c/T$ with $\rho_c = 322\,\text{kg m}^{-3}$, $T_c = 647.096\,\text{K}$, and $R = 0.461\ 518\ 05\,\text{kJ kg}^{-1}\,\text{K}^{-1}$. The ideal-gas part $\phi^\circ$ of Eq. (3.2) is identical to the ideal-gas part of IAPWS-95, Eq. (6.5).

The form of the residual part $\phi^r$ of the dimensionless Helmholtz free energy is:

$$\phi^r = \sum_{i=1}^{7} n_i \delta^{d_i} \tau^{t_i},\qquad (3.3)$$



FIG. 3.1. Percentage density deviations between experimental $p\rho T$ data and values calculated from the gas equation, Eq. (3.2).

where $\delta = \rho/\rho_c$ and $\tau = T_c/T$ with $\rho_c = 322\,\text{kg\,m}^{-3}$ and $T_c = 647.096\,\text{K}$. The coefficients and exponents of Eq. (3.3) are listed in Table 3.1. The values of the exponents $d_i$ in Eq. (3.3) are integers up to four; this corresponds to extending Eq. (3.1) to the fifth virial coefficient $E(T)$. This was necessary in order to represent the accurate $p\rho T$ data [Kell *et al.* (1985), (1989), see Fig. 4.1] and the speed-of-sound data [Novikov and Avdonin (1968), see Fig. 4.5].

All thermodynamic properties can be derived from Eq. (3.2) by using the appropriate combinations of the ideal-gas part $\phi^\circ$, Eq. (6.5), and the residual part $\phi^r$, Eq. (3.3), of the dimensionless Helmholtz free energy and their derivatives. Relations between thermodynamic properties and $\phi^\circ$ and $\phi^r$ and their derivatives are summarized in Table 6.3. All required derivatives of the ideal-gas part of the Helmholtz free energy, Eq. (6.5), are explicitly given in Table 6.4. The required derivatives of the residual part of the gas equation, Eq. (3.3), are identical with the first sum (first seven polynomial terms) given in Table 6.5.

Equation (3.2) is valid in the gas region of $H_2O$ for temperatures from 273 to 1273 K and densities up to 55 kg m$^{-3}$. In this region, Eq. (3.2) represents the experimental data to within their uncertainties, for further details see Sec. 3.3.

Proceeding from a general functional form for $\phi^r(\delta, \tau)$, called a bank of terms, and using the structure-optimization method of Setzmann and Wagner (1989), the development of an equation for the residual part $\phi^r$, Eq. (3.3), of the gas equation, Eq. (3.2), occurred in a similar way to the residual part of the IAPWS-95 formulation, which is described in detail in Sec. 5. In this entire process, Eq. (3.2) was fitted to the $p\rho T$ data (so-called linear properties) and to the experimental data of the so-called nonlinear properties $w$, $c_p$, $\mu$, and $\delta_T$; for details see Pruß and Wagner (1995b).

### 3.3. Comparison of the Gas Equation with Experimental Data

For the density range $0 \leqslant \rho \leqslant 55\,\text{kg\,m}^{-3}$ where the gas equation is valid, Figs. 3.1–3.4 show deviations between the experimental $p\rho T$, $w$, $c_p$, and $\mu$ data in this low density region and values calculated from Eq. (3.2).

Figure 3.1 shows a comparison between the experimental $p\rho T$ data and the densities calculated from Eq. (3.2) for four representative isotherms. It can be seen that Eq. (3.2) represents these data to within their scatter. Only the data of Vukalovich *et al.* (1961), (1962) show somewhat systematic deviations from the calculated densities. Based on our experience with the development of the IAPWS-95 formulation in this high-temperature range (see Sec. 7.2.1.4), we believe that these deviations are due to the data; nevertheless, the deviations remain well within the given experimental uncertainty of the data, see Table 4.4.

For three representative isotherms, Fig. 3.2 illustrates that the speed-of-sound data of Novikov and Avdonin (1968) are represented very well to within their experimental uncertainty given in Table 4.5.

For the specific isobaric heat capacity, the comparisons



FIG. 3.2. Percentage deviations between experimental data of the speed of sound $w$ and values calculated from the gas equation, Eq. (3.2).

between the experimental data and the corresponding values calculated from Eq. (3.2) are summarized in Fig. 3.3 for four isobars. Although Eq. (3.2) represents the $c_p$ data to within their experimental uncertainty (see Table 4.8), there are clearly systematic deviations between the experimental and calculated values, for example, see the isobars $p = 5.88\,\text{MPa}$ and $p = 9.8\,\text{MPa}$. These systematic trends are based on the experimental data and not on a weakness of the gas equation, Eq. (3.2), regarding this property. For example, the $p\rho T$ data and the speeds of sound in this region are represented very well by Eq. (3.2). Moreover, the deviation of the $c_p$ data from those values calculated with the IAPWS-95 formulation shows very similar trends, see Sec. 7.2.5.

Figure 3.4 shows that Eq. (3.2) represents the experimental data of the Joule–Thomson coefficient $\mu$ to within their experimental uncertainty given in Table 4.9. The deviation diagrams for the data of the isothermal throttling coefficient $\delta_T$ look very similar to the diagrams for $\mu$ in Fig. 3.4; thus the $\delta_T$ comparisons are not explicitly given here.

### 4. The Selected Experimental Data and Other Data Used to Develop IAPWS-95 and Further Experimental Data for Comparison

As seen by the quantity and quality of the experimental data of the several thermodynamic properties, water is one of



FIG. 3.3. Percentage deviations between experimental data of the isobaric heat capacity $c_p$ and values calculated from the gas equation, Eq. (3.2).

the best experimentally investigated fluids. As a basis for the development of the new equation of state, a comprehensive and consistent data set had to be assembled from a total of about 20 000 experimental data.



FIG. 3.4. Percentage deviations between experimental data of the Joule-Thomson coefficient $\mu$ and values calculated from the gas equation, Eq. (3.2).

In our comprehensive study to establish such a selected data set, we took into account all information given in several articles. The article of Sato *et al.* (1988), which describes the basis of the IAPWS Skeleton Tables of 1985 (IST-85), represents a comprehensive investigation regarding the $p\rho T$ data of the single-phase region; the IST-85 Skeleton Tables converted to ITS-90 temperatures are given in the corresponding revised IAPWS release [IAPWS (1994)]. Moreover, for our own assessment we considered the analyses of the data used to establish the equations of state of Saul and Wagner (1989) and of Hill (1990). In addition to this, there is also the data collection of Sato *et al.* (1991) that was initiated by IAPWS and forms the most comprehensive data collection presently available, consisting of more than 16 000 experimental data for several thermodynamic properties of $H_2O$. We examined this data set and the data judged to be of high quality were incorporated into our selected data set.

It should be clearly pointed out that we critically re-examined the data used by Saul and Wagner (1989) and by Hill (1990) for their equations of state. All data were again checked with regard to their internal consistency and their basic applicability for the development of an equation of state to form the new scientific standard. These selected data sets took into account experimental data which were available by the middle of 1994.

The experimental data published between May 1991 [the time up to which Sato *et al.* (1991) included data for their collection] and the middle of 1994 (the time at which we took into account data for the development of IAPWS-95) did not contain significant new experimental information; for a comprehensive view of the experimental data of $H_2O$, please refer to the study of Sato *et al.* (1991). Thus, in this article the information on experimental data is limited to those data used for the development of the IAPWS-95 for-

TABLE 4.1. Information on the selected values of the thermal saturation properties used to develop the IAPWS-95 formulation

| Property | Number of data | Temperature range | Step size |
|---|---|---|---|
| | | Data for linear fitting | |
| $p_\sigma \rho' \rho'' T$ data from Eqs. (2.5) to (2.7) | 218 | 273.16 K $< T \leqslant$ 641 K | $\Delta T = 2$ K |
| | | 641 K $< T \leqslant$ 646 K | $\Delta T = 0.5$ K |
| | | 646 K $< T \leqslant$ 646.946 K | $\Delta T = 0.1$ K |
| | | 646.946 K $< T \leqslant$ 647.047 K | $\Delta T = 0.01$ K |
| | | Data for nonlinear fitting | |
| $p_\sigma(T)$ from Eq. (2.5) | 109 | 273.16 K $< T \leqslant$ 647.096 K | every other point[a] |
| $\rho'(T)$ from Eq. (2.6) | 109 | 273.16 K $< T \leqslant$ 647.096 K | every other point[a] |
| $\rho''(T)$ from Eq. (2.7) | 35 | 273.16 K $< T \leqslant$ 640 K | every 10th point[a] |
| | | 640 K $< T \leqslant$ 647.096 K | every other point[a] |

[a]From the total values used in the linear fitting.

mulation and to comparisons with data published between the middle of 1994 and the middle of 2001.

This section presents not only information on the experimental data (Secs. 4.2–4.9) used to develop IAPWS-95, but also presents information on calculated values (Secs. 4.1, 4.10, and 4.11) used as additional input data for the IAPWS-95 formulation.

## 4.1. Vapor–Liquid Phase Boundary

In the course of developing the IAPWS-95 formulation, the new equation of state was fitted to values defining the vapor–liquid phase boundary. These values are thermal and caloric properties calculated from the corresponding auxiliary equations summarized in Sec. 2. Since these auxiliary equations had resulted from a statistically founded fitting process to experimental data and since the step size of the calculated points is given, the corresponding input values for IAPWS-95 can be clearly identified.

### 4.1.1. Thermal Properties in the Saturation State

All thermal properties on the vapor–liquid phase boundary, i.e., $p_\sigma \rho' \rho'' T$ data, which were used to develop the IAPWS-95 formulation, were calculated from the corresponding auxiliary equations given in Sec. 2.3.1 for preselected values of temperature. The exact data set is defined by Table 4.1. There, it can be seen that in actual fact two data sets distributed along the phase boundary were used. The $p_\sigma \rho' \rho'' T$ data were used in the linear fitting of IAPWS-95 to $p \rho T$ data points at saturation and to the phase-equilibrium condition. The data set containing separate $p_\sigma(T)$, $\rho'(T)$, and $\rho''(T)$ data were used to fit IAPWS-95 nonlinearly to these single $p_\sigma - T$, $\rho' - T$, and $\rho'' - T$ values, for further details see Sec. 5.5.2.

### 4.1.2. Caloric Properties in the Saturation State

The difference property $\Delta \alpha$ (see Sec. 2.3.2) is the only caloric property whose measurements cover the entire temperature range from the triple point to the critical point with high accuracy, see Table 2.2 and Fig. 2.3. The enthalpies $h'$ and $h''$ of the saturated liquid and vapor, respectively, are directly based on the $\alpha$ values from Eq. (2.9), which represents the experimental $\Delta \alpha$ data. Since the previous international standard IAPS-84 could only represent the $h'$ values of the IST-85 Skeleton Tables [IAPWS (1994)] with systematic deviations that are partly outside the IST-85 tolerances, it was desired that the IAPWS-95 formulation behaves clearly better in this respect. Thus, it was decided to incorporate values of one of the key quantities for a good representation of $\alpha$, namely enthalpies or internal energies, into the selected data set. Since $h$ is distinguishable from $u$ by the product $pv$, which consists of purely thermal properties, the internal energy $u$ is the decisive caloric quantity in the saturation state and its inclusion in the selected data set is a precondition for a good representation of the $\alpha$ values by IAPWS-95. Besides $(u_2' - u_1')$ values, specific internal energies of vaporization, $(u'' - u')$, were included in the selected data set for developing IAPWS-95. Table 4.2 gives information on the design of these data sets, including the data distribution on the vapor–liquid phase boundary. For given values of temperature, the $u'$ and $u''$ values were calculated from Eqs. (2.12)

TABLE 4.2. Information on the selected values for the specific internal energy on the vapor–liquid phase boundary

| Property | Number of data | Temperature range | Step size |
|---|---|---|---|
| $(u_2' - u_1')$, $p_2'$, $\rho_1''$, $T_1$, $T_2$ | 74 | 273.16 K $< T_1 \leqslant$ 638 K $(T_2 - T_1) = 5$ K | $\Delta T_1 = 5$ K |
| $(u'' - u')$, $\rho''$, $\rho'$, $T$ | 75 | 273.16 K $< T_1 \leqslant$ 638 K | $\Delta T = 5$ K |

TABLE 4.3. Information on the selected data for the caloric properties speed of sound $w$ and specific isobaric heat capacity $c_p$ of the saturated liquid and vapor

| Authors | Property | Temperature range/K | Uncertainty $\Delta y^a$ | Number of data Total | Number of data Selected |
|---|---|---|---|---|---|
| Novikov & Avdonin (1968) | $w''$ | 273–583 | ±1% | 51 | 50 |
| Chavez et al. (1985) | $w'$ | 273–372 | ±0.05% | 108 | 108 |
| Sirota (1963) | $c_p'$ | 273–628 | ±0.15% | 44 | 36 |
| Sirota (1963) | $c_p''$ | 273–628 | ±2% | 44 | 36 |

[a] $y$ corresponds to either $w''$, $w'$, $c_p'$, or $c_p''$.

and (2.13) and the corresponding $\rho'$ and $\rho''$ values were determined from Eqs. (2.6) and (2.7), respectively.

Experimental data for other caloric properties on the vapor–liquid phase boundary of $H_2O$ are rather limited regarding their number and quality. Information on the best data sets is given in Table 4.3; these data were used to develop IAPWS-95. There are also experimental data of the isochoric heat capacity at saturation (saturated liquid and saturated vapor from both the single-phase and two-phase region), which were measured by Kerimov (1964), Amirkhanov et al. (1969), and Abdulagatov et al. (1998). Unfortunately, however, these data sets from the Dagestan Scientific Center of the Russian Academy of Sciences are not very

consistent with each other (see the discussion in Sec. 7.2.4 on the $c_v$ data in the single-phase region). Therefore, these data were not used to develop IAPWS-95, but a comparison with $c_v'$ data is carried out in Fig. 7.6.

### 4.2. Single-Phase Region

The International Skeleton Tables of 1985 [(IST-85), see Sato et al. (1988)] in its revision for the ITS-90 temperature scale [IAPWS (1994)] contain a comprehensive set of $p\rho T$ and enthalpy values. These values were chosen using measurements in combination with several equations of state of that time. Since these values are not direct measurements and

TABLE 4.4. Information on the selected $p\rho T$ data

| Authors | Temperature range $T$/K | Pressure range $p$/MPa | Uncertainty $\Delta T$/mK[a] | Uncertainty $\Delta p^a$ | Uncertainty $\Delta \rho$ | Number of data Total | Number of data Selected |
|---|---|---|---|---|---|---|---|
| Tammann & Jellinghaus (1928) | 259–273 | 49–147 | ⋯ | ⋯ | ±0.15% | 257 | 28 |
| Bridgman (1935) | 253–268 | 98–490 | ⋯ | ⋯ | ±0.2% | 129 | 22 |
| Bridgman (1942) | 348–448 | 980–3585 | ⋯ | ⋯ | ±0.5% | 17 | 16 |
| Vukalovich et al. (1961) | 823–923 | 4.7–118 | ⋯ | ⋯ | ±0.2% | 175 | 95 |
| Vukalovich et al. (1962) | 1022–1174 | 4.6–118 | ⋯ | ⋯ | ±0.25% | 148 | 81 |
| Rivkin & Akhundov (1962) | 643–677 | 4.9–37 | ±15 | ±0.01% | ±0.05% | 298 | 162 |
| Rivkin & Akhundov (1963) | 647–723 | 4.7–59 | ±10 | ±0.01% | ±0.05% | 190 | 124 |
| Rivkin & Troyanovskaya (1964) | 643–653 | 9–27 | ±10 | ±0.01% | ±0.05% | 316 | 82 |
| Rivkin et al. (1966) | 646–648 | 14.6–23 | ±5 | ±0.01% | ±0.04% | 107 | 74 |
| Grindley & Lind (1971) | 298–423 | 100–800 | ±20 | ⋯ | ±0.02% | 560 | 112 |
| Kell (1975) | 236–268 | 0.101 325 | ⋯ | ±0.01% | ±0.05% | 120 | 21 |
| Kell & Whalley (1975) | 273–423 | 0.5–103 | ±1 | ±0.01% | $\Delta \rho^b$ | 596 | 574 |
| Kell et al. (1978) | 448–623 | 1.3–103 | ±1 | ±0.01% | $\Delta \rho^c$ | 196 | 145 |
| Hilbert et al. (1981) | 293–873 | 10–400 | ±5 | ±0.01% | ±0.2% | 530 | 396 |
| Hanafusa et al. (1984) | 643–673 | 19.7–38.6 | ±5 | ±0.003 MPa | ±0.04% | 123 | 93 |
| Kell et al. (1985) | 648–773 | 21–103 | ±1 | ±0.01% | $\Delta \rho^d$ | 587 | 131 |
| Kell et al. (1989) | 473–773 | 0.1–36 | ±2 | ±0.01% | ±0.006 kg m$^{-3}$ | 630 | 509 |
| Morita et al. (1989) | 638–652 | 18.5–38 | ±4 | ±0.02% | ±0.04% | 93 | 90 |
| Takenaka & Masui (1990) | 273–358 | 0.101 325 | ⋯ | ⋯ | ±1 ppm | 79 | 18[e,f] |
| Patterson & Morris (1994) | 274–313 | 0.101 325 | ⋯ | ⋯ | ±(0.6–1.4) ppm | 13[f] | ⋯[g] |
| Masui et al. (1995) | 273–358 | 0.101 325 | ⋯ | ⋯ | ±(0.9–1.3) ppm | 2[f,h] | ⋯[g] |
| Tanaka et al. (2001) | 273–313 | 0.101 325 | ⋯ | ⋯ | ±(0.84–0.87) ppm | 41 | ⋯[g] |

[a] If no uncertainty values are given, then these uncertainties are taken into account in the uncertainty in $\rho$.

[b] $\Delta \rho = \pm (6 + 0.05 \cdot (T/\text{K} - 273 \text{ K}) + p/\text{MPa}) \times 10^{-4}$.

[c] $\Delta \rho = \pm (7 + 0.1 \, p/\text{MPa}) \times 10^{-5} \rho + 0.04 \text{ kg m}^{-3}$; $T \geqslant 548$ K: $\Delta \rho = \pm 0.1$ kg m$^{-3}$.

[d] $\Delta \rho = \pm (7 + 0.1 \, p/\text{MPa}) \times 10^{-5} \rho + 0.04$ kg m$^{-3}$.

[e] Calculated from their $\rho(T)/\rho_{max}$ equation, see text.

[f] The values correspond to VSMOW.

[g] These data were only available after the development of IAPWS-95 had been finished.

[h] In addition, a $\rho(T)$ equation is given valid for temperatures from 273.15 to 358.15 K.



| | | |
|---|---|---|
| Y Tammann & Jellinghaus (1928) | ↓ Rivkin & Troyanovskaya (1964) | ⊕ Hanafusa *et al.* (1984) |
| ◇ Bridgman (1935) | → Rivkin *et al.* (1966) | ▷ Kell *et al.* (1985) |
| ⊞ Bridgman (1942) | ⋏ Grindley & Lind (1971) | × Kell *et al.* (1989) |
| ○ Vukalovich *et al.* (1961) | △ Kell (1975) | ⊠ Morita *et al.* (1989) |
| ✛ Rivkin & Akhundov (1962) | ◁ Kell & Whalley (1975) | □ Takenaka & Masui (1990) |
| Φ Vukalovich *et al.* (1962) | ▽ Kell *et al.* (1978) | |
| ✦ Rivkin & Akhundov (1963) | ≻ Hilbert *et al.* (1981) | |
| —— Phase boundaries | – – – Isochore $\rho = 55$ kg m$^{-3}$ | |

FIG. 4.1. Distribution of the selected $p\rho T$ data used to develop the residual part of IAPWS-95, Eq. (6.6), in a $p-T$ diagram. The isochore $\rho=55$ kg m$^{-3}$ shows the upper density limit for the $p\rho T$ data used to develop the gas equation, Eq. (3.2).

are partly based on experimental data that were not considered accurate enough to be included in the selected data set for IAPWS-95, the IST-85 values [IAPWS (1994)] were also not used for the development of the IAPWS-95 formulation. For an investigation of the corresponding $p\rho T$ data at high temperatures and high pressures, see Sec. 7.2.1.5.

The tables in the following subsections contain information on experimental data used to develop the IAPWS-95 formulation and also on data that are considered to be accurate enough but were not yet available when IAPWS-95 was developed. Information on other experimental data, which are only used in comparisons with IAPWS-95 in Sec. 7, is only given in the text.

### 4.2.1. $p\rho T$ Data

Based on a comprehensive examination of the very great number of existing $p\rho T$ data, 2773 data points were finally selected. Figure 4.1 shows how these selected $p\rho T$ data cover the $p-T$ surface of water.

Table 4.4 summarizes the information on the selected $p\rho T$ data set where the measuring runs, published through 1990, were used to develop the IAPWS-95 formulation. In addition to the temperature and pressure range covered by each data set, the experimental uncertainties of the individual measured quantities $T$, $p$, and $\rho$ are listed. These uncertainties were used in Eq. (5.8) to calculate the weighting factor when the coefficients of the residual part $\phi^r$ of IAPWS-95, Eq. (6.6), were fitted to the data.

Except for converting the original temperature values to ITS-90, all $p\rho T$ values of this data set were used as originally given by the original authors with the exception of the $p\rho T$ data measured by Grindley and Lind (1971); the reason for correcting the data of Grindley and Lind (1971) is as follows. For temperatures up to 423 K and pressures up to 100 MPa, the liquid region is covered by the very accurate data of Kell and Whalley (1975), see Fig. 4.1. For these temperatures and higher pressures, the liquid region is mainly covered by the $p\rho T$ data of Grindley and Lind (1971). Unfortunately, these two data sets do not fit smoothly

**W. WAGNER AND A. PRUß**





FIG. 4.2. Percentage density deviations $100\Delta\rho/\rho = 100(\rho_{exp} - \rho_{calc})/\rho_{exp}$ of experimental $p\rho T$ data of Grindley and Lind (1971) and Kell and Whalley (1975) from values calculated from a preliminary equation of state.

together as can be clearly seen in Fig. 4.2. Choosing the isotherm of 323 K as an example, Fig. 4.2 illustrates that at about 100 MPa the offset between these two data sets amounts to about 0.02% in density. Keeping in mind that Kell and Whalley's data have an uncertainty in density of less than ±0.01%, such an offset made a simultaneous fit of an equation of state to both data sets impossible. A special analysis of the two data sets led to a reduction of Grindley and Lind's density values by 0.02%. Only in this way was it possible to represent consistently the high-pressure data of Grindley and Lind (1971) with the very accurate data of Kell and Whalley (1975).

In the gas phase, the low temperature and pressure range is completely covered by the data set of Kell *et al.* (1989). These data replace for the most part the data of Kell *et al.* (1985), since Kell *et al.*'s more recent data are more accurate. However, none of the equations of state is able to represent the data of Kell *et al.* (1989) for the lowest isotherms

FIG. 4.4. Percentage density deviations between experimental $p\rho T$ data and values calculated from a preliminary equation of state. The corresponding values from IAPS-84 and the equation of Hill (1990) are plotted for comparison.

to within the given experimental uncertainty. This is illustrated by Fig. 4.3; for the isotherms 423 and 448 K, systematic deviations of up to 0.2% between the experimental and calculated values are exhibited by all three equations of state used for these investigations. Hill (1990) assumed adsorption and capillary effects as a source for these obviously systematic errors of the data. Consequently, for these two isotherms, the data of Kell *et al.* (1989) were not taken into account for developing IAPWS-95.

Figure 4.4 illustrates that the high-pressure $p\rho T$ data measured by Maier and Franck (1966) and by Köster and Franck (1969) are not consistent with the more recent data set of Franck's group, namely with the data of Hilbert *et al.* (1981). From the deviation diagram for the isotherm $T = 473$ K, it is clear that the data set of Hilbert *et al.* (1981) is confirmed at the lower pressure end by the data of Kell *et al.* (1978) and at the higher pressure end by the recent data of Wiryana *et al.* (1998). When using IAPS-84 and the equation of Hill (1990) as examples, the deviation diagram for $T = 773$ K makes clear that these two equations of state are able to represent either the data of Hilbert *et al.* (1981) or of Maier and Franck (1966) and of Köster and Franck (1969), but not all three data sets. This can be seen in Fig. 4.4 for the 923 K isotherm for the equation of Hill (1990). Moreover, the scatter of the



FIG. 4.3. Percentage density deviations between experimental $p\rho T$ data of Kell *et al.* (1989) and values calculated from a preliminary equation of state. The corresponding values from IAPS-84 and the equation of Hill (1990) are plotted for comparison.

data of Maier and Franck (1966) and of Köster and Franck (1969) reach up to ±1.5% in density, which underlines the assessment of these data. As a consequence of these factors, the data of Maier and Franck (1966) and of Köster and Franck (1969) were not included in the selected $p\rho T$ data set and IAPWS-95 was not fitted to these data. In contrast, these less accurate $p\rho T$ data were considered in establishing the Skeleton Tables IST-85 [IAPWS (1994)], for the consequences see Sec. 7.2.1.5.

The last four data sets listed in Table 4.4 cover high-precision measurements of the liquid density at a pressure of $p = 0.101\,325$ MPa. At the Japanese National Research Laboratory of Metrology (NRLM), Takenaka and Masui (1990) measured dilatometrically the thermal expansion of purified Japanese tap water (JTW) at temperatures from 273.15 to 358.15 K. To obtain absolute density values, they related their thermal expansion measurements to the maximum density $\rho_{max}$ on this isobar near 4 °C in the following way. Proceeding from the commonly accepted $\rho_{max}$ value for Vienna Standard Mean Ocean Water (VSMOW) at that time, given by the BIPM (Bureau International des Poids et Mesures, France), and the known isotopic compositions of VSMOW and the JTW used, Takenaka and Masui transferred the $\rho_{max}$ value of VSMOW to their JTW. [VSMOW's isotopic composition is documented by Gonfiantini (1978) and which is available from the International Atomic Energy Agency in Vienna.] In this way Takenaka and Masui (1990) obtained 79 density values of JTW in the temperature range mentioned above. Moreover, they fitted an $\rho(T)/\rho_{max}$ equation to their data and give for this equation an uncertainty of about 1 ppm. We used this equation, however, not with their $\rho_{max}$ value of JTW but with the one of VSMOW given by the BIPM as $\rho_{max} = 999.975$ kg m$^{-3}$ [Menaché and Girard (1973)]. In this way we determined VSMOW densities for every 5 K between 273.15 and 358.15 K and IAPWS-95 was fitted to these 18 VSMOW densities, see Table 4.4.

After the development process of IAPWS-95 had been completed, additional density measurements of VSMOW at $p = 0.101\,325$ MPa were published. The liquid density measurements of Patterson and Morris (1994) were carried out at the CSIRO National Measurement Laboratory (Australia). By hydrostatic weighing they measured absolute densities at temperatures from 274.15 to 313.15 K. They give an uncertainty for their densities ranging from 0.6 ppm at 288.15 K to 1.4 ppm at 313.15 K. At NRLM, Masui et al. (1995) measured the absolute density of VSMOW at 289.15 K by hydrostatic weighing. Separately, they measured dilatometrically the thermal expansion of their VSMOW samples for temperatures from 273.15 to 358.15 K. Using the results of these measurements, they developed a $\rho(T)$ equation for the temperature range of their measurements; the measured absolute density at 289.15 K is given in the article by Masui et al. (1995/96). For this $\rho(T)$ equation, an uncertainty between 0.9 ppm at 273.15 K and 1.3 ppm at 358.15 K is claimed by the authors. Very recently, a Task Group, formed by the Working Group on Density of the Consultative Committee for Mass and Related Quantities, analyzed the density

data at a pressure of 0.101 325 MPa measured in the three studies mentioned above, namely Takenaka and Masui (1990), Patterson and Morris (1994), Masui et al. (1995/96), and in addition the data of Watanabe (1991). As a result, this Task Group [Tanaka et al. (2001)] presented a new formula for the density–temperature relationship of VSMOW at 0.101 325 MPa in the temperature range from 273.15 to 313.15 K. [In the article of Tanaka et al. (2001), it is said that the density–temperature relationship and the corresponding density tables refer to SMOW (Standard Mean Ocean Water). However, from a note in this article it can be seen that VSMOW is meant; all the density measurements used to derive the density–temperature relationship given in this article are based on VSMOW.] Using this formula, they calculated a recommended table for the density of water in this range, which also contains the uncertainty estimation for each density value (tabulated every 1 K); the uncertainty was estimated to be between 0.84 and 0.87 ppm. The maximum density on this isobar was given as $(\rho_{max} = 999.974\,950 \pm 0.000\,84)$ kg m$^{-3}$ at a temperature of $(3.983\,035 \pm 0.000\,67)$ °C. All these more recent VSMOW densities have been included in the comparisons with those values calculated from IAPWS-95, see Sec. 7.2.1.2.

In the last few years, a relatively large number of measurements on mixtures have been carried out where one of the components is water. Besides the experimental data of the corresponding mixture, in most of the investigations measurements of pure water have also been made, mainly for calibration purposes. One typical example is the article by Abdulagatov et al. (1993). Those authors measured $p\rho T$ data of water–methane mixtures for temperatures between 523 and 653 K at pressures from 2 to 64 MPa. However, these data are of lower quality than those of other authors who measured only pure water in this region; for example, the scatter of Abdulagatov et al.'s data amounts to ±0.4% in density. Other similar cases of measurements on water, where the predominant portion of data has been taken in connection with measurements of mixtures, were also not taken into account for the selected $p\rho T$ data set; examples of such measurements are Kubota et al. (1987) and Yokoyama and Takahashi (1989).

Wiryana et al. (1998) reported $p\rho T$ data for temperatures from 353.15 to 473.15 K at pressures up to 3500 MPa. Although these data are not direct density measurements but were derived from their speed-of-sound measurements (see the second to the last paragraph of Sec. 4.3), these $p\rho T$ data can be used for extrapolation tests of IAPWS-95, see Sec. 7.2.1.2.

There are also $p\rho T$ data in the two metastable regions: subcooled liquid (metastable with respect to the solid) and superheated liquid (metastable with respect to the vapor). In the subcooled liquid there are two accurate $p\rho T$ data sets along the isobar $p = 0.101\,325$ MPa. The data of Kell (1975), to which IAPWS-95 was fitted for $T < 273.15$ K, cover temperatures from 236 to 268 K, see Table 4.4, and the data of Hare and Sorensen (1987) are in the temperature range from

240 to 268 K. In Sec. 7.3.2.1 these data are compared with the $p\rho T$ values calculated from IAPWS-95. References of further $p\rho T$ data on this isobar of the subcooled liquid can be taken from Fig. 7.49; these data show systematic deviations from the two data sets mentioned above. In the superheated liquid, there are two data sets to which IAPWS-95 was not fitted. The $p\rho T$ data of Chukanov et al. (1971) cover temperatures from 413 to 504 K at pressures from 0.06 to 4 MPa, while the data of Evstefeev et al. (1977) range from 508 to 571 K at pressures from 0.1 to 9.4 MPa; some of these data are in the stable liquid range of $H_2O$. Comparisons of these data with values from IAPWS-95 can be found in Sec. 7.3.2.2.

#### 4.2.2. Second Virial Coefficients

The information on the second and third virial coefficients, $B$ and $C$, of water vapor (steam) determined through 1989 was summarized by Sato et al. (1991). More recent experimental $B$ values were determined by Hendl et al. (1997). However, the IAPWS-95 formulation was not fitted to any of these $B$ and $C$ data for reasons described in the following paragraphs. References regarding the experimental data of the second and third virial coefficient are given in Figs. 7.19 and 7.20.

Virial coefficients cannot be measured directly. In most cases they are determined from $p\rho T$ measurements and, more seldom, from measurements of the properties speed of sound, Joule–Thomson coefficient (isenthalpic throttling coefficient), and isothermal throttling coefficient. However, all experimental data sets on $B$ and $C$ mentioned above are based on $p\rho T$ measurements. Such values of the virial coefficients contain absolutely no additional information beyond the original $p\rho T$ data, and they are clearly more uncertain than the $p\rho T$ data themselves for the following reason. The $B$ and $C$ values considered here were obtained from correlation equations for the isothermal $p\rho T$ data by extrapolating to the density $\rho=0$; in this way, uncertainties of the second virial coefficients result in increased uncertainties of the second virial coefficients, so that the $B$ values are more uncertain than the original $p\rho T$ data. This problem is even more pronounced for low temperatures, because in this range the isotherms are very short due to their upper pressure limit at the phase boundary (vapor pressure), see Fig. 4.1. In addition, at these low pressures and temperatures there are adsorption effects that tend to dominate over the nonideality effects. Therefore, virial coefficients derived from $p\rho T$ data at low temperatures and pressures have rather large uncertainties, and a fit of an equation of state to such $B$ and $C$ data may do more harm than good.

The most accurate $p\rho T$ data in the gas region of $H_2O$ are without a doubt the data of Kell et al. (1989). Thus, the $B$ data derived by Kell et al. (1989) from their $p\rho T$ data are the most accurate values of the second virial coefficient for the temperature range from 448 to 773 K, the upper temperature limit of Kell et al.'s $p\rho T$ data, see Table 4.4. Taking into account the difficulties in determining virial coefficients at

low temperatures, Kell et al. (1989) limited their $B$ values to 423 K, where their $B$ value at 423 K is clearly more uncertain than for temperatures above 423 K, see Sec. 7.2.2. The $p\rho T$ data of Eubank et al. (1988) are clearly more uncertain than those of Kell et al. (1989) and are, therefore, also clearly outside the uncertainty of IAPWS-95 regarding the $p\rho T$ data in this range. However, due to their corrections for adsorption effects, the $B$ values of Eubank et al. (1988) are the best second virial coefficients at 373, 403, and 423 K. The most recent $B$ values of Hendl et al. (1997) are estimated to be less accurate than the data mentioned before for this temperature range. The high temperature region up to 1173 K is covered by the second virial coefficients of Vukalovich et al. (1967). The article of Le Fevre et al. (1975) contains tabulated $B$ values which are not measurements (although often quoted as being such), but they were calculated from an equation for the second virial coefficient. For temperatures from 293 to 413 K this equation was fitted to $[B - T(dB/dT)]$ values derived from isothermal throttling experiments [mainly $\delta_{T,0}$ data of Wormald (1964) which are identical to that of McGlashan and Wormald (2000)] and for temperatures from 423 to 1173 K it was fitted to $B$ values derived from $p\rho T$ data. This equation is less accurate for temperatures below 450 K and particularly below 348 K; in this low temperature region, based on our assessment, this equation yields $B$ values that are systematically too high.

Based on all the facts discussed above, the IAPWS-95 formulation was not fitted to any second virial coefficients with the exception of a few very high-temperature $B$ values calculated from the gas equation, Eq. (3.2), for details see Sec. 4.10. Nevertheless, in Sec. 7.2.2 second and third virial coefficients calculated from IAPWS-95 will be compared with the experimental $B$ and $C$ values described above.

### 4.3. Speeds of Sound

Due to the relatively high accuracy of the experimental data of the (isentropic) speed of sound $w$ of $H_2O$, this property provides a very sensitive test of derivatives in the course of developing an equation of state. Table 4.5 lists information on the selected speed of sound data used to fit the IAPWS-95 formulation. Figure 4.5 shows the distribution of these selected $w$ data in a $p-T$ diagram. From Figs. 4.1 and 4.5, it can be seen that in the gas region there are two data sets, the $p\rho T$ data of Kell et al. (1989) and the $w$ data of Novikov and Avdonin (1968). The doubts regarding Kell et al.'s data on the isotherms 423 and 448 K, mentioned in Sec. 4.2.1, are confirmed by the speed of sound data in this region.

Of special importance are the measurements of the speed of sound in the liquid phase at ambient pressure. These data were measured with very good agreement by two groups of experimenters, namely by Del Grosso and Mader (1972) and by Fujii and Masui (1993). These high-precision speed-of-sound data, which have absolute uncertainties of only $\pm 0.015$ m s$^{-1}$ corresponding to relative uncertainties of about $\pm 10$ ppm, serve as calibration points for many pieces of equipment to measure the speed of sound of liquid water.

### THERMODYNAMIC PROPERTIES OF ORDINARY WATER
411

TABLE 4.5. Information on the selected data for the speed of sound $w$

| Authors | Temperature range $T/K$ | Pressure range $p/MPa$ | Uncertainty | | | Number of data | |
|---|---|---|---|---|---|---|---|
| | | | $\Delta T/mK^a$ | $\Delta p^a$ | $\Delta w$ | Total | Selected |
| Wilson (1959) | 283–364 | 0.1–97 | ±1 | ⋯ | ±0.05% | 88 | 32 |
| Holton *et al.* (1968) | 323 | 103–983 | ±20 | ⋯ | ±0.2% | 34 | 26 |
| Novikov & Avdonin (1968) | 423–583 | 0.2–9.7 | ⋯ | ⋯ | ±0.5% | 99 | 59 |
| Del Grosso & Mader (1972) | 273–368 | 0.1013 | ±1 | ⋯ | ±0.015 ms$^{-1}$ | 148 | 148 |
| Alexandrov & Larkin (1976) | 373–647 | 0.1–50 | ⋯ | ⋯ | ±0.05% | 195 | 61 |
| Alexandrov & Kochetov (1979) | 373–423 | 6–99 | ⋯ | ⋯ | ±0.05% | 60 | 14 |
| Alexandrov & Kochetov (1980) | 473–647 | 50–99 | ⋯ | ⋯ | ±0.25% | 37 | 30 |
| Mamedov (1979) | 273–623 | 5–71 | ⋯ | ⋯ | ±0.5% | 83 | 83 |
| Petitet *et al.* (1983) | 253–296 | 0.1–461 | ⋯ | ⋯ | ±0.05% | 105 | 67 |
| Petitet *et al.* (1986) | 509–967 | 50–300 | ±1000 | ⋯ | ±0.5% | 73 | 44 |
| Fujii & Masui (1993) | 293–348 | 0.1013 | ⋯ | ⋯ | ±0.015 ms$^{-1}$ | 41 | 41 |
| Fujii (1994) | 303–323 | 0.1–200 | ±5 | ±0.01% | ±0.005% $^b$ | 47 | 47 |
| Wiryana *et al.* (1998) | 353–473 | 250–3500 | ⋯ | ⋯ | ±1% $^b$ | 42 | ⋯ $^c$ |

$^a$If no uncertainty values are given, then these uncertainties are taken into account in the uncertainty in speed of sound.
$^b$For pressures up to 1000 MPa, estimated by ourselves.
$^c$These data were only available after the development of IAPWS-95 had been finished.

Unfortunately, there are no accurate speed-of-sound data for the critical region. The decrease of the speed of sound to very small values when approaching the critical point is nearly impossible to measure because frequency-dependent dispersion effects become significant close to the critical point. The $w$ data closest to the critical point of water were measured by Erokhin and Kal'yanov (1979), (1980). However, for reasons mentioned above, these data do not approach the critical point very closely, and consequently the smallest values of these speed-of-sound data are on the order



FIG. 4.5. Distribution of the selected data of the speed of sound used to develop the residual part of IAPWS-95, Eq. (6.6), in a $p-T$ diagram. The isochore $\rho = 55\ kg\,m^{-3}$ shows the upper density limit for the $w$ data used to develop the gas equation, Eq. (3.2).



FIG. 4.6. Distribution of experimental data of the isochoric heat capacity in a $T-\rho$ diagram. For densities up to 200 kg m$^{-3}$, the data extend to temperatures up to about 1000 K.

◁ Kerimov (1964)
□ Amirkhanov *et al.* (1969)
○ Baehr & Schomäcker (1975)
▽ Kerimov & Alieva (1976)
Y Abdulagatov *et al.* (1995)
⊁ Abdulagatov *et al.* (1997)
⅄ Abdulagatov *et al.* (1998)
✕ Magee *et al.* (1998)
⊀ Abdulagatov *et al.* (2000)
◇ Polikhronidi *et al.* (2001)
— Phase boundary

of 300 m s$^{-1}$. Thus, equations of state for water are, with respect to the critical region, experimentally more determined by $p\rho T$ data than by speed-of-sound data. Therefore, the $w$ data of Erokhin and Kal'yanov (1979), (1980) were only used for comparison purposes (see Sec. 7.2.3) and not for the development of the IAPWS-95 formulation.

Wiryana *et al.* (1998) reported speed-of-sound data for H$_2$O at temperatures between 353.15 and 473.15 K at pressures up to 3500 MPa measured with a diamond-anvil high-pressure cell. For their temperature range, these $w$ data fill the gap in the selected data for pressures between 100 and 1000 MPa, see Fig. 4.5; for their estimated uncertainty see Table 4.5. Moreover, since these data extend to pressures which are 3.5 times as high as IAPWS-95's range of validity for pressure (1000 MPa), these data are useful for extrapolation tests of IAPWS-95, see Sec. 7.2.3.

As with the $p\rho T$ data, there are speed-of-sound data in the metastable regions of subcooled liquid and superheated liquid. The $w$ data in the subcooled liquid are only on the isobar $p = 0.101\,325$ MPa and seem to be inconsistent with the accurate $p\rho T$ data in this metastable region. The references to these data can be taken from Fig. 7.50; IAPWS-95 was not fitted to these data. In the superheated liquid there are the data of Evstefeev *et al.* (1979), which cover a temperature range from 423 to 573 K at pressures from 0.1 to 9.9 MPa. The comparison with these data, to which IAPWS-95 was not fitted, is given in Sec. 7.3.2.2.

## 4.4. Isochoric Heat Capacities

Between 1962 and 2001, a great number of data of the isochoric heat capacity $c_v$ for H$_2$O were measured at the Dagestan Scientific Center of the Russian Academy of Sciences. Information on the $c_v$ data published through 1975 can be found in the article by Sato *et al.* (1991); in this period of time, the only data set not measured at the Dagestan Scientific Center is that of Baehr and Schomäcker (1975). The more recent $c_v$ data are those of Abdulagatov *et al.* (1995), Abdulagatov *et al.* (1998), Magee *et al.* (1998), Abdulagatov *et al.* (2000), and Polikhronidi *et al.* (2001). Figure 4.6 illustrates that these $c_v$ data cover the entire density region from about 20 to 1000 kg m$^{-3}$ for temperatures up to about 70–100 K above the saturation temperature, and for densities up to 200 kg m$^{-3}$ also to temperatures up to about 1000 K (not shown in Fig. 4.6).

The positive feature of the Dagestan data is that they include the immediate vicinity of the critical point and illustrate experimentally the strong increase of $c_v$ in the critical region. Unfortunately, these data are clearly more uncertain than estimated by the authors. There are considerable inconsistencies of up to 20% between the $c_v$ data sets of the different papers, but inconsistencies of up to 5% and more can also be observed within the same data set; for details see Sec. 7.2.4. Such inconsistencies are visible in the older data and also in the more recent data. Therefore, we decided not to fit

TABLE 4.6. Information on the selected data for the specific isochoric heat capacity

| Authors | Temperature range $T/K$ | Density range $\rho/(kg\ m^{-3})$ | Uncertainty | | | Number of data | |
|---|---|---|---|---|---|---|---|
| | | | $\Delta T/mK$[a] | $\Delta\rho$[a] | $\Delta c_v$ | Total | Selected |
| Baehr & Schomäcker (1975) | 649–691 | 213–396 | ··· | ±0.3% | ±5% | 414 | 113[b] |
| Magee *et al.* (1998) | 304.5–413.5 | 935–996 | ··· | ··· | ±0.3% | 278 | ···[c] |

[a]The uncertainties in $\Delta T$ are taken into account in the uncertainty in isochoric heat capacity.
[b]Only data from the single-phase region were selected.
[c]These data were only available after the development of IAPWS-95 had been finished.

the IAPWS-95 formulation to any of the Dagestan data. Thus, IAPWS-95 was only fitted to those $c_v$ data of Baehr and Schomäcker (1975) which cover the single-phase region; data from the two-phase region were not taken into account. Information on these $c_v$ data and the most recent $c_v$ measurements of Magee *et al.* (1998) is summarized in Table 4.6. Section 7.2.4 presents examples of comparisons between the experimental $c_v$ data mentioned above and the corresponding values calculated from IAPWS-95.

In the last few years, the group at the Dagestan Scientific Center has also published $c_v$ data for mixtures where $H_2O$ is one of the components, e.g., Abdulagatov and Dvoryanchikov (1993) and Abdulagatov *et al.* (1997). These papers also contain a few $c_v$ data for pure water, which are, however, sometimes republications of older measurements. The article of Abdulagatov and Dvoryanchikov (1993), for example, contains $c_v$ data for $H_2O$ which were previously published by Amirkhanov *et al.* (1969).

### 4.5. Isobaric Heat Capacities

This section describes both the situation regarding the data of the specific isobaric heat capacity in the ideal-gas state $c_p^\circ$ and regarding the experimental data of the specific isobaric heat capacity $c_p$ of $H_2O$ (in the real-fluid state). The knowledge of the $c_p^\circ$ behavior is necessary for the development of any equation of state that covers caloric properties.

#### 4.5.1. Data of the Specific Isobaric Heat Capacity in the Ideal-Gas State

According to Eq. (5.4), knowledge of the specific isobaric heat capacity in the ideal-gas state, $c_p^\circ$, forms the basis for the description of the ideal-gas part of the Helmholtz free energy. Such $c_p^\circ$ data are usually calculated from statistical mechanical models with the aid of spectroscopic data.

Table 4.7 lists in its upper part information on those $c_p^\circ$ data sets obtained within (about) the last 20 yr from such statistical mechanical models. The $c_p^\circ$ data set that is most widely used is that of Woolley (1980), which covers temperatures up to 4000 K. In order to extend the $c_p^\circ$ data of $H_2O$ up to 10 000 K, Woolley modified his statistical mechanical model (e.g., inclusion of centrifugal effects, modifications of rotational and vibrational cutoff effects). Depending on the kind of modification, Woolley (1987) published two different $c_p^\circ$ data sets called "1982 version" and "1984 version." The fourth $c_p^\circ$ data set based on a statistical mechanical model was reported by Gurvich *et al.* (1989); these data extend up to 20 000 K. The $c_p^\circ$ data set based on the most recent statistical mechanical model is that of Vidler and Tennyson (2000).

The lower part of Table 4.7 contains information on a well-known correlation equation for the $c_p^\circ$ values of $H_2O$ and on $c_p^\circ$ values published in the most recent editions of two well-known tables for caloric data in the ideal-gas state, the TRC Tables (1988) and the NIST-JANAF Tables [Chase (1998)]. The $c_p^\circ$ equation developed by Cooper (1982) was fitted to Woolley's data of 1980 for temperatures from 130 to 2000 K. Cooper's equation, given as Eq. (5.5), represents the $c_p^\circ$ data of Woolley (1980) very well. This $c_p^\circ$ equation was adopted for the ideal-gas part of IAPWS-95, see Sec. 5.2. The $c_p^\circ$ values given in the TRC Tables (1988) are based on the $c_p^\circ$ data "1984 version" of Woolley (1987), where, for $T > 1000$ K, the $c_p^\circ$ values are not only printed at every 1000 K as in Woolley's article but also intermediate values are listed. In contrast to the TRC Tables, the $c_p^\circ$ values given in the NIST-JANAF Tables [Chase (1998)] are based again on the $c_p^\circ$ data of Woolley (1980).

In Fig. 4.7 the seven $c_p^\circ$ data sets defined in Table 4.7 are plotted as percentage deviations in comparison with the $c_p^\circ$ values from the ideal-gas part of IAPWS-95, Eq. (6.5), which corresponds to the $c_p^\circ$ equation of Cooper (1982), Eq. (5.5). The upper deviation diagram covers temperatures up to 3000 K, while the temperature range of the lower diagram extends to 1273 K corresponding to the range of validity of IAPWS-95. From the upper diagram, it can be seen that the three $c_p^\circ$ data sets of Woolley are not consistent with each other; even the "1982 version" and the "1984 version" $c_p^\circ$ data of Woolley (1987) are not in agreement. Unfortunately,

TABLE 4.7. Information on data sets for the isobaric heat capacity of water in the ideal-gas state

| Source | Number of data | Temperature range $T/K$ |
|---|---|---|
| $c_p^\circ$ data calculated from statistical mechanical models | | |
| Woolley (1980) | 259 | 10–4000 |
| Woolley (1987), 1982 version | 18 | 200–10 000 |
| Woolley (1987), 1984 version | 18 | 200–10 000 |
| Gurvich *et al.* (1989) | 101 | 100–20 000 |
| Vidler & Tennyson (2000) | 38 | 100–6 000 |
| $c_p^\circ$ values represented by a correlation equation and by well-known tables | | |
| Equation of Cooper (1982) | | 130–2 000 |
| TRC Tables (1988) | 30 | 0–5 000 |
| NIST-JANAF Tables [Chase (1998)] | 62 | 0–6 000 |

W. WAGNER AND A. PRUß



FIG. 4.7. Percentage deviations between the data of the isobaric heat capacity in the ideal-gas state $c_p^\circ$ from statistical mechanical models and from property tables, respectively, and values calculated from the $\phi^\circ$ equation of IAPWS-95, Eq. (6.5).

Legend:
- ○ Woolley (1980)
- ▽ Woolley (1987) (1982 version)
- △ Woolley (1987) (1984 version)
- ◇ TRC Tables (1988)
- ▷ Gurvich et al. (1989)
- × NIST-JANAF Tables [Chase (1998)]
- □ Vidler & Tennyson (2000)

the values from these tables are based on the corresponding Woolley data and are not independent results. The article of Vidler and Tennyson (2000) reports that up to 1000 K their $c_p^\circ$ data are "in complete agreement" with those of the NIST-JANAF Tables [Chase (1998)]. However, this is not completely correct (see the lower diagram of Fig. 4.7 at 900 and 1000 K), but above 1000 K these data are in rather good agreement with the "1982 version" of Woolley (1987), see the upper diagram of Fig. 4.7.

All wide-range equations of state for $H_2O$ developed after 1980 (see Table 1.1) are based on the $c_p^\circ$ data of Woolley (1980); this is also true for the IAPWS-95 formulation. The lower diagram of Fig. 4.7 shows that, within the range of validity of IAPWS-95, the greatest difference between the "1984 version" $c_p^\circ$ data of Woolley (1987) and the values from IAPWS-95 is 0.19% at 1200 K, while at this temperature the data of Vidler and Tennyson (2000) deviate from IAPWS-95 by 0.09%.

he does not give any uncertainty values for his $c_p^\circ$ data, neither for the data published in 1980 nor in 1987, nor does he make any statement as to which of the two data sets of 1987 might be the more accurate. The $c_p^\circ$ data of Gurvich et al. (1989) also differ considerably from the other data sets. The exact agreement of the values from the TRC Tables (1988) with the "1984 version" data of Woolley (1987) and, for temperatures to 2000 K, of the values from the NIST-JANAF Tables [Chase (1998)] with the data of Woolley (1980) show that

### 4.5.2. Experimental Data of the Specific Isobaric Heat Capacity

Nearly all the data for the isobaric heat capacity $c_p$ for water are based on measurements of Sirota's group in the former Soviet Union in the period from 1956 to 1970. Since then, only two further $c_p$ data sets have been published that were used for fitting the IAPWS-95 formulation. These are the measurements of Angell et al. (1982), who investigated subcooled liquid water at ambient pressure, and the high-pressure $c_p$ data measured by Czarnota (1984). The data of Czarnota (1984) have not yet been confirmed by other experimenters. Recently, Archer and Carter (2000) published $c_p$ measurements for subcooled liquid water, which cover almost the same region as the data of Angell et al. (1982). Table 4.8 gives details on the selected experimental $c_p$ data sets, and Fig. 4.8 presents in a $p-T$ diagram the distribution

TABLE 4.8. Information on the selected data for the specific isobaric heat capacity $c_p$

| Authors | Temperature range $T/K$ | Pressure range $p/MPa$ | Uncertainty | | | Number of data | |
|---|---|---|---|---|---|---|---|
| | | | $\Delta T/mK$[a] | $\Delta p$[a] | $\Delta c_p$ | Total | Selected |
| Sirota & Timrot (1956) | 487–653 | 2–12 | ±20 | ⋯ | ±2% | 62 | 62 |
| Sirota (1958) | 587–827 | 2–15 | ±20 | ⋯ | ±2% | 29 | 29 |
| Sirota & Mal'tsev (1959) | 572–774 | 29–49 | ±10 | ⋯ | ±1% | 230 | 172 |
| Sirota & Mal'tsev (1960) | 736–872 | 29–49 | ±10 | ⋯ | ±0.6% | 26 | 26 |
| Sirota & Mal'tsev (1962a) | 577–775 | 12–27 | ±10 | ⋯ | ±0.6% | 252 | 250 |
| Sirota & Mal'tsev (1962b) | 620–868 | 6–22 | ±10 | ⋯ | ±1% | 44 | 44 |
| Sirota et al. (1963) | 613–875 | 59–78 | ±10 | ⋯ | ±0.5% | 58 | 58 |
| Sirota & Grishkov (1966) | 453–968 | 39–98 | ±100 | ⋯ | ±1% | 60 | 60 |
| Sirota et al. (1966) | 587–872 | 12–69 | ±10 | ⋯ | ±2% | 138 | 138 |
| Sirota & Grishkov (1968)[b] | 277–306 | 29–98 | ±5 | ⋯ | ±0.3% | 18 | 18 |
| Sirota et al. (1970) | 272–306 | 20–98 | ±5 | ⋯ | ±0.3% | 51 | 51 |
| Angell et al. (1982) | 236–290 | 0.1 | ⋯ | ⋯ | ±0.3% | 31 | 30 |
| Czarnota (1984) | 299, 300 | 1.3–103 | ⋯ | ⋯ | ±6% | 9 | 9 |
| Archer & Carter (2000) | 236–285 | 0.1 | ⋯ | ⋯ | ±(0.3%–1%) | 13 | ⋯[c] |

[a]If no uncertainty values are given, then these uncertainties are taken into account in the uncertainty in isobaric heat capacity.

[b]Preliminary report, for the final data see Sirota et al. (1970).

[c]These data were only available after the IAPWS-95 formulation had been developed.



| ◁ Sirota & Timrot (1956) | ○ Sirota & Mal'tsev (1962b) | Υ Sirota et al. (1970) |
|---|---|---|
| △ Sirota (1958) | ▽ Sirota et al. (1963) | ◈ Angell et al. (1982) |
| ◇ Sirota & Mal'tsev (1959) | ✕ Sirota et al. (1966) | ⊠ Czarnota (1984) |
| ☐ Sirota & Mal'tsev (1960) | ⅄ Sirota & Grishkov (1966) | |
| ⊕ Sirota & Mal'tsev (1962a) | ▷ Sirota & Grishkov (1968) | |
| —— Phase boundaries | – – – Isochore ρ = 55 kg m⁻³ | |

FIG. 4.8. Distribution of the selected data of the isobaric heat capacity used to develop the residual part of IAPWS-95, Eq. (6.6), in a $p$–$T$ diagram. The isochore $\rho = 55$ kg m$^{-3}$ shows the upper density limit for the $c_p$ data used to develop the gas equation, Eq. (3.2).

of the $c_p$ data used to develop IAPWS-95. In the following, additional information on the selected data sets is given and further data sets are discussed.

Levelt Sengers et al. (1983) carried out investigations regarding the behavior of several properties in the critical region of $H_2O$. They concluded that the values of the isobaric heat capacity measured by Sirota and Mal'tsev (1962a) are not sufficiently consistent with the $p\rho T$ data in the critical region. To overcome these inconsistencies, Levelt Sengers et al. (1983) proposed to reduce the temperature values of the $c_p$ data of the four near-critical isobars ($p = 22.561$ MPa, $p = 23.536$ MPa, $p = 24.517$ MPa, and $p = 26.968$ MPa) by 0.05 K. Our own investigations supported this procedure, so we have included these $c_p$ data corrected in the way proposed by Levelt Sengers et al. (1983).

Angell et al. (1982) did not report experimental uncertainties for their $c_p$ data in the subcooled liquid at $p = 0.101\,325$ MPa, but gave a value of $\pm 1\%$ for the reproducibility of their data. Based on the scatter of their data and the description of the measurements, we estimated the experimental uncertainty to be less than $\pm 3\%$ in $c_p$, see Table 4.8. This table also shows that the more recent $c_p$ data of Archer and Carter (2000) for $p = 0.101\,325$ MPa cover practically the same temperature range as the data of Angell et al.

(1982). Archer and Carter (2000) give experimental uncertainties for their $c_p$ data of $\pm 0.3\%$ at 285 K increasing to about $\pm 1\%$ at 236 K. The comparisons between these two data sets, carried out in Sec. 7.3.2.1, show that there are systematic differences between them. Except for the lowest temperature, where the difference amounts to about 5%, the maximum difference between the two data sets is about 3.2%. Archer and Carter (2000) suggest that the calibration of Angell et al.'s (1982) differential scanning calorimeter was in error.

In their review article, Sato et al. (1991) list information on isobaric heat capacity data measured by Philippi (1987) and classify these data into the best category (category A). However, in addition to the $c_p$ data, which were derived (as is always done) from the originally measured $\Delta h$–$\Delta T$ data, Philippi (1987) also gave the corresponding information on these directly measured data, see Table 4.9. Thus, we used his measurements not as $c_p$ but as $\Delta h$ data, see Sec. 4.6. Since the corresponding paper published in English by Ernst and Philippi (1990) presents only the $c_p$ data and offers no information to determine the corresponding enthalpy differences, we only refer to Philippi (1987) with regard to the $\Delta h$ data. Although the $c_p$ data given in both publications [(Philippi (1987) and Ernst and Philippi (1990)] were not

TABLE 4.9. Information on the selected data of the caloric properties enthalpy difference $\Delta h$, Joule–Thomson coefficient $\mu$, and isothermal throttling coefficient $\delta_T$

| Authors | Property | Temperature range $T$/K | Pressure range $p$/MPa | Uncertainty | | | Number of data | |
|---|---|---|---|---|---|---|---|---|
| | | | | $\Delta T$/mK | $\Delta p$ | $\Delta y$[a] | Total | Selected |
| Philippi (1987) | $\Delta h$ | 300–670 | 20–50 | ±3 | ±0.01% | ±3% | 235 | 235 |
| Castro-Gomez et al. (1990) | $\Delta h$ | 328–455 | 0.7–11.9 | ±2 | ±0.01% | ±1% | 49 | 49 |
| Ertle (1979) | $\mu$ | 430–1073 | 0.1–5 | ±10 | ±0.01% | ±4% | 272 | 234 |
| Ertle (1979) | $\delta_T$ | 620–1073 | 0.1–5 | ±10 | ±0.01% | ±4% | 180 | 180 |

[a]$y$ corresponds to $(h_2 - h_1)$, $\mu$, and $\delta_T$.

used to develop IAPWS-95, a comparison between these data and IAPWS-95 is shown in Sec. 7.2.5.

Wiryana et al. (1998) reported $c_p$ data for temperatures from 353.15 to 473.15 K and pressures up to 3500 MPa. However, these data are not direct measurements of the isobaric heat capacity, but were derived from their speed-of-sound measurements (see the second to the last paragraph of Sec. 4.3). For this derivation, they used not only the equation of state of Saul and Wagner (1989) and IAPS-84 but also the experimental $p\rho T$ data of Maier and Franck (1966) and Köster and Franck (1969) (which we have not included in the selected $p\rho T$ data set, see the discussion in Sec. 4.2.1). On this basis, it is very difficult to estimate the uncertainty of Wiryana et al.'s $c_p$ data. Nevertheless, in Sec. 7.2.5 these $c_p$ data are compared with values extrapolated from IAPWS-95.

## 4.6. Enthalpy Differences

In contrast to the experimental data for the isobaric heat capacity, there are only a few measuring runs of enthalpy differences $\Delta h$. One characteristic feature of such measurements is that the data of several authors cannot be compared with each other since the authors normally measure different enthalpy differences; such measurements can only be compared with values calculated from an equation of state. This problem is commonly overcome by dividing the measured (small) enthalpy difference by the corresponding temperature difference and leads then to the known method of determining isobaric heat capacities. The transition from the difference quotient $(\Delta h/\Delta T)_p$ (which corresponds to the quantity measured) to the differential quotient $c_p = (\partial h/\partial T)_p$ is not a problem as long as the temperature differences are not too large and as long as the $c_p$ behavior is sufficiently linear in the temperature range considered. If these preconditions are not sufficiently well met, then the fitting of the equation of state directly to the measured enthalpy differences proves to be the more correct procedure.

Since the older measurements of enthalpy differences do not exhibit the required quality, only the data of Philippi (1987) were used to fit IAPWS-95, see also the remarks in Sec. 4.5, and the data of Castro-Gomez et al. (1990); from Philippi's data only those taken with the "second" calorimeter were selected. Table 4.9 gives information on these two measuring runs of the enthalpy differences. Figure 4.9 illustrates the distribution of these $\Delta h$ data in a $p-T$ diagram. It

can be seen that the $\Delta h$ data of Castro-Gomez et al. (1990) are in that part of the liquid region where only the $p\rho T$ data of Kell and Whalley (1975) exist.

## 4.7. Joule–Thomson Coefficient

Measurements of the Joule–Thomson coefficient [ $\mu = (\partial T/\partial p)_h$ ], which is also called the isenthalpic throttling coefficient, are inherently less accurate than other caloric properties. In particular, experimental data of the Joule–Thomson coefficient do not yield any relevant additional information if measurements of other caloric properties (e.g., $c_p$ and $w$) exist. For this reason, only the $\mu$ data of the gas region measured by Ertle (1979) were used for fitting IAPWS-95. Information on this measuring run is given in Table 4.9, and the distribution of these data on the $p-T$ surface is shown in Fig. 4.9.

In this range of state, Ertle's $\mu$ data border on the range of the $p\rho T$ data of Kell et al. (1989). Based on the relation

$$\lim_{\rho \to 0} \mu = \left( T \frac{dB}{dT} - B \right) \frac{1}{c_p}, \tag{4.1}$$

the $\mu$ data of the gas region also influence an equation of state regarding its second virial coefficient behavior in such regions where no $p\rho T$ data exist.

## 4.8. Isothermal Throttling Coefficient

In principle, the statement made on the quality of experimental data of the Joule–Thomson coefficient (see Sec. 4.7) is also valid for the data of the isothermal throttling coefficient [ $\delta_T = (\partial h/\partial p)_T$ ]. Due to the relation

$$\delta_T = -\mu c_p, \tag{4.2}$$

measurements of the isothermal throttling coefficient have a similar influence on the behavior of an equation of state regarding the second virial coefficient $B$ as the $\mu$ data. Only the $\delta_T$ data of Ertle (1979) were used to fit IAPWS-95. Table 4.9 lists information on the used $\delta_T$ data measured by Ertle (1979) and Fig. 4.9 shows the distribution of these data in a $p-T$ diagram; the $\delta_T$ data are located at almost the same $p-T$ points as the $\mu$ data for temperatures above 550 K. Both data sets, the $\mu$ and $\delta_T$ data, were not used to optimize the structure of IAPWS-95 but only to fit its coefficients after the structure had been found, for details see Sec. 5.5.2.



$\Delta h$ data:  $\triangledown$  Philippi (1987)          $\square$  Castro-Gomez *et al.* (1990)
$\mu$ data:  $\circ$  Ertle (1979)
$\delta_T$ data:  $\times$  Ertle (1979)

—— Phase boundaries          – – – Isochore $\rho = 55$ kg m$^{-3}$

FIG. 4.9. Distribution of the selected data of the three properties enthalpy difference, Joule–Thomson coefficient, and isothermal throttling coefficient used to develop the residual part of IAPWS-95, Eq. (6.6), in a $p$–$T$ diagram. The isochore $\rho=55$ kg m$^{-3}$ shows the upper density limit for the $\mu$ and $\delta_T$ data used to develop the gas equation, Eq. (3.2).

Very recently, McGlashan and Wormald (2000) reported measurements of the isothermal throttling coefficient. These data, which are the same as given in the Ph. D. thesis of Wormald (1964), cover a temperature range from 313 to 413.19 K at very low pressures up to 82 kPa. By extrapolating these isothermal $\delta_T$ data to zero pressure, the authors also obtained data for the quantity $\delta_{T,0}=B-T(\mathrm{d}B/\mathrm{d}T)$, the isothermal throttling coefficient at zero pressure. For these $\delta_{T,0}$ data, estimates of their uncertainties are given by McGlashan and Wormald (2000). For the main measuring range from 333 to 413 K, these uncertainties extend from 0.8% to 1.4% with increasing temperature. In contrast to the $\delta_{T,0}$ data, no uncertainties are given for the directly measured $\delta_T$ data. However, one can assume that the uncertainties of the $\delta_T$ data must be smaller than those of the extrapolated $\delta_{T,0}$ data. Comparisons with the $\delta_T$ and $\delta_{T,0}$ data of McGlashan and Wormald (2000) are presented in Sec. 7.2.7.

### 4.9. Hugoniot-Curve Data and Derived $p\rho T$ Data

One method used to demonstrate the extrapolation behavior of an equation of state at extreme pressures and temperatures is examination of how well it represents shock-wave measurements of the Hugoniot curve. Based on the conser-

vation relations for mass, momentum, and energy across the shock wave, such measurements result in the Hugoniot relation

$$h-h_{0\mathrm{H}}=0.5(p-p_{0\mathrm{H}})\left[\frac{1}{\rho}+\frac{1}{\rho_{0\mathrm{H}}}\right].\qquad(4.3)$$

The evaluation of this relation yields data for the enthalpy $h$ as a function of pressure $p$ and density $\rho$ at shock-wave pressures up to tens of GPa and temperatures of several thousand Kelvins; the index 0H corresponds to the initial state prior to the release of the shock wave. Although it is not yet clear whether these measurements describe equilibrium states at all, comparisons with such $p\rho h$ data are the only experimental information to test the extrapolation capability of an equation of state to these extreme conditions of pressure and temperature.

For water, such shock-wave measurements meeting the Hugoniot relation, Eq. (4.3), were carried out by Walsh and Rice (1957), Lyzenga *et al.* (1982), and Mitchell and Nellis (1982). The corresponding $p\rho h$ data extend to pressures beyond 80 000 MPa. These data were not taken into account for the development of the IAPWS-95 formulation, because their use would have resulted in nonlinear relations which require iterative solutions of temperature. However, such an

approach implies the risk of distorting the experimental information given by the Hugoniot data because the determined temperature belonging to the $p\rho h$ data cannot be checked due to the absence of other $p\rho T$ data under these extreme conditions. Nevertheless, based on the relation

$$dT = \frac{1}{c_p}\left[dh - \left(v - T\left(\frac{\partial v}{\partial T}\right)_p\right)dp\right] \qquad (4.4)$$

and estimates for $c_p$ and the derivative $(\partial v/\partial T)_p$, Rice and Walsh (1957) determined the temperature $T$ for their Hugoniot$-p\rho h$ data [Walsh and Rice (1957)]. We strongly recommend against use of these $p\rho T$ data. Based on our experience, the fit of an equation of state to these $p\rho T$ data yields a totally incorrect plot of the Hugoniot curve, for further details see Sec. 7.3.3.1. As mentioned above, IAPWS-95 was not directly fitted to the Hugoniot$-p\rho h$ data, but the high-pressure high-temperature behavior defined by these data was indirectly taken into account, see Sec. 4.11. In Sec. 7.3.3.1, IAPWS-95 is compared with the Hugoniot-curve data.

### 4.10. Calculated Data for the Gas Region

As mentioned at the beginning of Sec. 3, to support the development of a wide-range equation it has been necessary to include input data of several properties calculated from a specially developed gas equation, particularly if such data are not available from direct measurements. Thus, such "synthetic" data were calculated from Eq. (3.2), namely 75 data points for each of the properties density ($p\rho T$ data), specific isochoric heat capacity, and speed of sound. These data cover the temperature range from 273 to 1073 K at pressures up to 5 MPa. Based on the existing data situation for $H_2O$, the use of these data helped to prevent a wide-range equation of state consisting of numerous complex functional forms from behaving unphysically for various properties in certain parts of the gas region; for example, the heat capacity of the saturated vapor and the second and third virial coefficient at low temperatures.

In addition, when using the gas equation, Eq. (3.2), to calculate synthetic $p\rho T$ data for the range of state in which experimental data for the Joule–Thomson coefficient and isothermal throttling coefficient exist [Eq. (3.2) was fitted to these $\mu$ and $\delta_T$ data], the experimental information based on the $\mu$ and $\delta_T$ data could be incorporated in the linear fitting procedure as part of optimizing the structure of IAPWS-95, not just in the nonlinear fitting of the coefficients, see Sec. 5.5.2.

In order to improve the behavior of IAPWS-95 regarding the representation of the so-called "ideal curves" (see Sec. 7.3.3.2), ten values of the second virial coefficient $B(T)$ in the temperature range from 6000 to 15 000 K were calculated from Eq. (3.2). These high-temperature virial coefficients formed the only data for the second virial coefficient used to develop IAPWS-95.

### 4.11. Data for Special Applications

In this section, three further synthetic data sets used to develop IAPWS-95 are described. Two of these data sets cover thermal properties ($p\rho T$ data) and were "produced" to influence the extrapolation behavior of IAPWS-95. The third data set consists of data for the isochoric heat capacity in the critical region, and was intended to support the development of IAPWS-95 regarding this difficult region.

The entire development process of IAPWS-95 was started by establishing preliminary wide-range equations of state in the following way. The equations were fitted only to $p\rho T$ data of the gas region [determined from the gas equation, Eq. (3.2)] and to the selected experimental $p\rho T$ data of the entire fluid region including the $p_\sigma\rho'\rho''T$ data in the saturation state (see Tables 4.4 and 4.1). In this way, in the "difficult" parts of the entire thermodynamic surface (e.g., critical region, subcooled liquid) the preliminary equations of state were not (negatively) influenced by data of properties other than the very accurate $p\rho T$ data. The aim of establishing such an equation was to achieve a reasonable description of the high-pressure and high-temperature range, where few if any reliable experimental data exist.

In this way we succeeded in determining preliminary equations that showed a physically meaningful behavior when we calculated simultaneously the Hugoniot curve and the $p\rho T$ behavior in the high-pressure high-temperature range, for further details see Sec. 7.3.3.1. In order to ensure that the positive behavior that had been achieved at this stage of development could be retained in the following generations of equations, 50 $p\rho T$ data were calculated from the respective preliminary equations in the temperature range from 555 to 5300 K at densities from 1500 to 2500 kg m$^{-3}$ to support the behavior of the Hugoniot curve. Further, 120 $p\rho T$ data were calculated from these preliminary equations for temperatures between 448 and 1273 K and densities from 1000 to 2500 kg m$^{-3}$ to ensure that IAPWS-95 did not produce any crossing of isotherms or even a bending of isotherms in the extrapolation range at pressures up to 100 000 MPa. In the final stage of the equation development leading to IAPWS-95, any of the preliminary equations could be used to calculate the 170 synthetic $p\rho T$ data, because all these equations yielded basically the same reasonable $p\rho T$ surface in this high-pressure high-temperature region. Thus, the 170 synthetic $p\rho T$ data can also be calculated from the final equation, the IAPWS-95 formulation itself.

The behavior of caloric properties in the critical region of water is covered insufficiently by existing experimental data. On the one hand, the experimental data near the critical point were not free of systematic errors so that these data had to be adjusted using the "revised and extending scaled equation" of Levelt Sengers et al. (1983), and therefore considerable corrections in the temperature values given by the experimenters for their data were made. This is the case for the isochoric heat capacity data of Amirkhanov et al. (1969) and the speed of sound data of Erokhin and Kal'yanov (1979), (1980). Thus, the real information content of these data is

questionable, see also Secs. 4.3 and 4.4. On the other hand, the measurements of reliable caloric data end far before the range of interest in the critical region; this is the case for the $c_v$ data of Baehr and Schomäcker (1975).

Nevertheless, in order to achieve a consistent description of the critical region it was necessary to calculate synthetic $c_v$ values in the near-critical region using suitable equations from the literature. When IAPWS-95 was being developed, the scaled equation developed by Luettmer-Strathmann (1992) was the obvious choice for this procedure; this equation corresponds to a parametric crossover model. For the critical region and a greater range outside the critical region, namely for temperatures from 628 to 800 K ($T_c = 647.096$ K) and densities from 115 to 635 kg m$^{-3}$ ($\rho_c = 322$ kg m$^{-3}$), Luettmer-Strathmann fitted the coefficients of her equation to $p\rho T$, $c_v$, $c_p$, and $p_\sigma\rho'\rho''T$ data calculated from the equation of state of Saul and Wagner (1989), taking into account the temperature conversion to ITS-90 temperatures.

Besides the crossover equation of Luettmer-Strathmann (1992), $c_v$ values were also calculated from the equation of state of Hill (1990). This was done because Hill's equation yields better results for the extended critical region than Luettmer-Strathmann's equation. The reason for this is that, in the transition region between the critical and extended critical region, Hill's equation is better than that of Saul and Wagner (1989) on which Luettmer-Strathmann's equation was based.

After careful investigation of Hill's and Luettmer-Strathmann's equations in the critical and extended critical region, the following input data for the development of IAPWS-95 were used: 176 $c_v$ values along seven isochores in the critical region for temperatures between 646.24 and 654.92 K and densities from 267 to 400 kg m$^{-3}$ calculated as follows: The equation of Luettmer-Strathmann (1992) was used to calculate the $c_v$ values for $T \leq 648$ K, while for $T > 648$ K the values were determined from the equation of Hill (1990). When calculating these synthetic $c_v$ data, we made allowance for the fact that the two equations and IAPWS-95 are based on different critical parameters and different temperature scales.

# 5. Details of the Development of the IAPWS-95 Formulation

The new equation of state for ordinary water substance is an empirical description of the Helmholtz free energy. For the development of such empirical formulations, the application of linear optimization procedures and nonlinear multi-property fitting algorithms is state-of-the-art. Although this strategy has already been presented in the literature [e.g., Setzmann and Wagner (1989), (1991), Wagner and de Reuck (1996), and Span (2000)], this section summarizes the basic elements of this strategy along with the special features necessary when developing the new equation of state for H$_2$O.

## 5.1. Basic Structure of an Equation of State Explicit in the Helmholtz Free Energy

The equation of state described in this article is a fundamental equation explicit in the Helmholtz free energy $f$ with the independent variables density $\rho$ and temperature $T$. The function $f(\rho,T)$ is commonly split into a part $f^\circ$ that represents the properties of the ideal gas at given $T$ and $\rho$ and a part $f^r$ that takes into account the residual fluid behavior. This convention can be written as

$$f(\rho,T) = f^\circ(\rho,T) + f^r(\rho,T). \tag{5.1}$$

Usually, the Helmholtz free energy is used in its dimensionless form $\phi = f/(RT)$ so that Eq. (5.1) becomes

$$\phi(\delta,\tau) = \phi^\circ(\delta,\tau) + \phi^r(\delta,\tau), \tag{5.2}$$

where $\delta = \rho/\rho_c$ is the reduced density and $\tau = T_c/T$ is the inverse reduced temperature with $\rho_c$ and $T_c$ the critical density and the critical temperature, respectively.

Since the Helmholtz free energy as a function of density and temperature is one of the four fundamental forms of an equation of state, all thermodynamic properties of a pure substance can be obtained by combining derivatives of Eq. (5.2). For the relations between Eq. (5.2) and its derivatives and the thermodynamic properties considered in this paper, see Table 6.3.

## 5.2. The Equation for the Helmholtz Free Energy of the Ideal Gas

The Helmholtz free energy of the ideal gas is given by

$$f^\circ(\rho,T) = h^\circ(T) - RT - Ts^\circ(\rho,T). \tag{5.3}$$

For the ideal gas, the enthalpy $h^\circ$ is a function of temperature only, and the entropy $s^\circ$ depends on temperature and density. Both properties can be derived from an equation for the ideal-gas heat capacity $c_p^\circ(T)$. When $c_p^\circ$ is inserted into the expression for $h^\circ(T)$ and $s^\circ(\rho,T)$ in Eq. (5.3), one obtains

$$f^\circ(\rho,T) = \left( \int_{T_0}^{T} c_p^\circ dT + h_0^\circ \right) - RT$$
$$- T\left[ \int_{T_0}^{T} \frac{c_p^\circ - R}{T}\, dT - R\ln\left(\frac{\rho}{\rho_0^\circ}\right) + s_0^\circ \right], \tag{5.4}$$

where all variables with the subscript "0" refer to an arbitrary reference state.

In order to obtain the equation for $f^\circ(\rho,T)$ and $\phi^\circ(\delta,\tau)$, the well-established equation of Cooper (1982) was used for the isobaric heat capacity in the ideal-gas state, $c_p^\circ(T)$. This equation, which is a sum of so-called "Planck–Einstein" functions, is:

$$\frac{c_p^\circ}{R} = b_0 + \sum_{i=1}^{5} b_i \frac{(\beta_i/T)^2 e^{-\beta_i/T}}{[1 - e^{-\beta_i/T}]^2}\ . \tag{5.5}$$

Cooper determined the coefficients $b_0$, $b_i$, and the exponents $\beta_i$ by nonlinear least-squares fitting to the $c_p^\circ$ values of Woolley (1980), where he took into account only the data for temperatures between 130 and 2000 K. After rearranging the coefficients and exponents, namely $n_3^\circ = b_0 - 1$, and for $i = 1$ to 5 $n_{i+3}^\circ = b_i$ and $\gamma_{i+3}^\circ = \beta_i / T_c$, one obtains from Eq. (5.5)

$$\frac{c_p^\circ}{R} = 1 + n_3^\circ + \sum_{i=4}^{8} n_i^\circ \frac{(\gamma_i^\circ \tau)^2 e^{-\gamma_i^\circ \tau}}{[1 - e^{-\gamma_i^\circ \tau}]^2} \qquad (5.6)$$

with $\tau = T_c / T$. Equations (5.5) and (5.6) represent the $c_p^\circ$ values of Woolley (1980) very accurately. The values of the coefficients of Eq. (5.6) are given in Table 6.1. In the temperature range from 250 to 2000 K, the deviations in $c_p^\circ / R$ between the values of Woolley (1980) and the values from Eqs. (5.5) and (5.6) are less than 0.0005%, and from 140 to 240 K they do not exceed 0.001%.

After inserting $c_p^\circ(T)$ according to Eq. (5.6) in Eq. (5.4), working out the integrations and proceeding to the dimensionless form of the Helmholtz free energy in the ideal-gas state $\phi^\circ$ [see Eq. (5.2)], one obtains the final $\phi^\circ$ equation, given as Eq. (6.5).

### 5.3. Basic Statements for Fitting and Optimizing the Structure of an Equation for the Residual Part of the Helmholtz Free Energy

While statistical thermodynamics can predict the behavior of fluids in the ideal-gas state with high accuracy, no physically founded equation is known which accurately describes the real thermodynamic behavior of fluids in the whole fluid region. Thus, for this purpose an equation for the residual fluid behavior, in this case for the residual part of the Helmholtz free energy $\phi^r$, must be determined in an empirical way where, as a matter of course, as much physical understanding as possible is taken into account. Since the Helmholtz free energy itself is not accessible to direct measurements, it is necessary to determine the unknown mathematical structure and the unknown coefficients of the residual part of the dimensionless Helmholtz free energy from properties for which experimental data are available.

In this context, the following steps for the development of the final form of an equation for $\phi^r$ must be performed:

(1) selection of the final data set, see Secs. 2–4;
(2) weighting of the data;
(3) precorrelation of auxiliary quantities;
(4) linear least squares fitting in connection with the structure optimization method; and
(5) nonlinear least squares fitting.

In this section, basic statements on items (2)–(5) are made.

#### 5.3.1. Fitting an Equation for $\phi^r$ to Data

If a certain functional form has been selected for $\phi^r(\delta, \tau, \bar{n})$, data for $J$ different properties $z_j$ (e.g., pressure $p$,

speed of sound $w$, ...) can be used to determine the unknown coefficients $n_i$ (expressed as the vector $\bar{n}$) by minimizing the following sum of squares:

$$\chi^2 = \sum_{j=1}^{J} \chi_j^2 = \sum_{j=1}^{J} \sum_{m=1}^{M_j} [[z_{exp} - z_{calc}(x_{exp}, y_{exp}, \bar{n})]^2]_{j,m}$$
$$\cdot \sigma_{tot,m}, \qquad (5.7)$$

where $M_j$ is the number of data points used for the $j$th property, $z_{exp}$ is the experimental value for any property $z$, and $z_{calc}$ is the value for the property calculated from the equation for $\phi$ with the parameter vector $\bar{n}$ at $x_{exp}$ and $y_{exp}$. The measured independent variables $x$ and $y$ may vary for the different properties of $z$, but usually one of them corresponds to temperature $T$, while the other corresponds to density $\rho$ or pressure $p$ [e.g., $p(T, \rho)$ or $w(T, \rho)$]. When data sets of different properties are used for the development of a correlation equation, then the residuum $\Delta z = (z_{exp} - z_{calc})$ of Eq. (5.7) is reduced with a suitable measure for the uncertainty of the data point considered. According to the Gaussian error propagation formula, the uncertainty of a measured data point is given by

$$\sigma_{exp}^2 = \left[\frac{\partial \Delta z}{\partial x}\right]_{y,z}^2 \sigma_x^2 + \left[\frac{\partial \Delta z}{\partial y}\right]_{x,z}^2 \sigma_y^2 + \left[\frac{\partial \Delta z}{\partial z}\right]_{x,y}^2 \sigma_z^2, \qquad (5.8)$$

where $\sigma_x$, $\sigma_y$, and $\sigma_z$ are the isolated uncertainties of the single variables $x$, $y$, and $z$, respectively. The partial derivatives of $\Delta z$ have to be calculated from a preliminary equation of state.

In order to have an additional influence on the data set, a weighting factor $f_{wt}$ is introduced. The total variance $\sigma_{tot}^2$ of a data point used in Eq. (5.7) is defined as

$$\sigma_{tot}^2 = \sigma_{exp}^2 / f_{wt}^2. \qquad (5.9)$$

In this way, weighting factors $f_{wt} > 1$ increase the influence of a data point with respect to the sum of squares and weighting factors $f_{wt} < 1$ reduce it. Usually $f_{wt}$ is equal to one and $\sigma_{tot}^2$ is equal to $\sigma_{exp}^2$. However, in some cases different weighting factors are used to compensate for effects caused by the structure of the data set.

The determination of $\bar{n}$ by minimizing $\chi^2$ for data of more than one property is called "multiproperty fitting." This problem leads to a linear system of normal equations if each of the properties $z$ depends on the same independent variables as the function used (for example, $T$ and $\rho$ for the Helmholtz free energy) and if the relations between $z$ and the function or its derivatives is linear for all properties considered. Data for such properties are called "linear data." For functions in terms of the Helmholtz free energy, examples of such properties are $p(T, \rho)$ and $c_v(T, \rho)$, see Table 5.1. If one or both of these conditions is not fulfilled [for instance, for $h(T, p)$, $w(T, p)$, $c_p(T, p)$, ..., see also Sec. 5.3.2], those data are called "nonlinear data" and more complicated and time-consuming nonlinear algorithms must be used to minimize the sum of squares, Eq. (5.7). Table 5.1 lists all sums of

TABLE 5.1. Contribution of the several linear, nonlinear, and linearized data to the weighted sum of squares for the fitting and optimization process

| $j$ | Type of data | Weighted sum of squares | |
|---|---|---|---|

**Linear data**

| 1 | $p(\rho,T)$ | $\chi_1^2 = \sum_{m=1}^{M} \left[ \frac{p-\rho RT}{\rho^2 RT} - \rho_c^{-1} \phi_\delta^r \right]_m^2 \cdot \sigma_m^{-2}$ | (5.10) |

| 2 | $c_v(\rho,T)$ | $\chi_2^2 = \sum_{m=1}^{M} \left[ \frac{c_v}{R} + \tau^2 (\phi_{\tau\tau}^\circ + \phi_{\tau\tau}^r) \right]_m^2 \cdot \sigma_m^{-2}$ | (5.11) |

| 3 | $B(T)$ | $\chi_3^2 = \sum_{m=1}^{M} \left[ B \cdot \rho_c - \lim_{\rho \to 0} \phi_\delta^r \right]_m^2 \cdot \sigma_m^{-2}$ | (5.12) |

**Nonlinear data**

| 4 | $w(p,T)$ | $\chi_4^2 = \sum_{m=1}^{M} \left[ \frac{w^2}{RT} - 1 - 2\delta\phi_\delta^r - \delta^2 \phi_{\delta\delta}^r + \frac{(1 + \delta\phi_\delta^r - \delta\tau\phi_{\delta\tau}^r)^2}{\tau^2 (\phi_{\tau\tau}^\circ + \phi_{\tau\tau}^r)} \right]_m^2 \cdot \sigma_m^{-2}$ | (5.13) |

| 5 | $c_p(p,T)$ | $\chi_5^2 = \sum_{m=1}^{M} \left[ \frac{c_p}{R} + \tau^2 (\phi_{\tau\tau}^\circ + \phi_{\tau\tau}^r) - \frac{(1 + \delta\phi_\delta^r - \delta\tau\phi_{\delta\tau}^r)^2}{1 + 2\delta\phi_\delta^r + \delta^2\phi_{\delta\delta}^r} \right]_m^2 \cdot \sigma_m^{-2}$ | (5.14) |

| 6 | $h_2(p_2,T_2) - h_1(p_1,T_1)$ | $\chi_6^2 = \sum_{m=1}^{M} \left[ \frac{h_2}{RT_2} - \frac{h_1}{RT_1} - [\tau(\phi_\tau^\circ - \phi_\tau^r) + \delta\phi_\delta^r]_2 \right.$ $\left. + [\tau(\phi_\tau^\circ - \phi_\tau^r) + \delta\phi_\delta^r]_1 \right]_m^2 \cdot \sigma_m^{-2}$ | (5.15) |

| 7 | $\mu(p,T)$ | $\chi_7^2 = \sum_{m=1}^{M} \left[ \mu R\rho + \frac{(\delta\phi_\delta^r + \delta^2\phi_{\delta\delta}^r + \delta\tau\phi_{\delta\tau}^r)}{(1 + \delta\phi_\delta^r - \delta\tau\phi_{\delta\tau}^r)^2 - \tau^2 (\phi_{\tau\tau}^\circ + \phi_{\tau\tau}^r)(1 + 2\delta\phi_\delta^r + \delta^2\phi_{\delta\delta}^r)} \right]_m^2 \cdot \sigma_m^{-2}$ | (5.16) |

| 8 | $\delta_T(p,T)$ | $\chi_8^2 = \sum_{m=1}^{M} \left[ \delta_T\rho - 1 + \frac{1 + \delta\phi_\delta^r - \delta\tau\phi_{\delta\tau}^r}{1 + 2\delta\phi_\delta^r + \delta^2\phi_{\delta\delta}^r} \right]_m^2 \cdot \sigma_m^{-2}$ | (5.17) |

| 9 | $p_\sigma(T)$ | $\chi_9^2 = \sum_{m=1}^{M} \left[ \frac{p_{\sigma,m} - p_\sigma}{RT_c\rho_c} \right]_m^2 \cdot \sigma_m^{-2}$ | (5.18) |

| 10 | $\rho'(T)$ | $\chi_{10}^2 = \sum_{m=1}^{M} \left[ \frac{\rho_m' - \rho'}{\rho_c} \right]_m^2 \cdot \sigma_m^{-2}$ | (5.19) |

| 11 | $\rho''(T)$ | $\chi_{11}^2 = \sum_{m=1}^{M} \left[ \frac{\rho_m'' - \rho''}{\rho_c} \right]_m^2 \cdot \sigma_m^{-2}$ | (5.20) |

| 12 | $u_2'(T_2) - u_1'(T_1)$ | $\chi_{12}^2 = \sum_{m=1}^{M} \left[ \frac{u_2'}{RT_2} - \frac{u_1'}{RT_1} - [\tau(\phi_\tau^\circ + \phi_\tau^r)]_2 + [\tau(\phi_\tau^\circ + \phi_\tau^r)]_1 \right]_m^2 \cdot \sigma_m^{-2}$ | (5.21) |

| 13 | $u''(T) - u'(T)$ | $\chi_{13}^2 = \sum_{m=1}^{M} \left[ \frac{u'' - u'}{RT} - \tau \left[ \ln \frac{\delta''}{\delta'} + \phi_\tau^r(\delta'',\tau) - \phi_\tau^r(\delta',\tau) \right] \right]_m^2 \cdot \sigma_m^{-2}$ | (5.22) |

**Linearized data**

| 4* | $w(\rho^p,T)$ | $\chi_{4*}^2 = \sum_{m=1}^{M} \left[ \frac{w^2}{RT} - \gamma^p \cdot (1 + 2\delta\phi_\delta^r + \delta^2\phi_{\delta\delta}^r) \right]_m^2 \cdot \sigma_m^{-2}$ | (5.23) |

| 5* | $c_p(\rho^p,T)$ | $\chi_{5*}^2 = \sum_{m=1}^{M} \left[ \frac{c_p}{R} + \tau^2 (\phi_{\tau\tau}^\circ + \phi_{\tau\tau}^r) - \epsilon^p \right]_m^2 \cdot \sigma_m^{-2}$ | (5.24) |

| 6* | $h_2(\rho_2^p,T_2) - h_1(\rho_1^p,T_1)$ | $\chi_{6*}^2 = \sum_{m=1}^{M} \left[ \frac{h_2}{RT_2} - \frac{h_1}{RT_1} - [\tau(\phi_\tau^\circ - \phi_\tau^r) + \delta\phi_\delta^r]_2 + [\tau(\phi_\tau^\circ - \phi_\tau^r) + \delta\phi_\delta^r]_1 \right]_m^2 \cdot \sigma_m^{-2}$ | (5.25) |

TABLE 5.1. Contribution of the several linear, nonlinear, and linearized data to the weighted sum of squares for the fitting and optimization process—Continued

| 12* | $u_2'(\rho_2'^{,p}, T_2) - u_1'(\rho_1'^{,p}, T_1)$ | $\chi_{12*}^2 = \sum\limits_{m=1}^{M} \left[ \dfrac{u_2'}{RT_2} - \dfrac{u_1'}{RT_1} - [\tau(\phi_\tau^\circ + \phi_\tau^r)]_2 + [\tau(\phi_\tau^\circ + \phi_\tau^r)]_1 \right]_m^2 \cdot \sigma_m^{-2}$ | (5.26) |
|---|---|---|---|
| 13* | $u''(\rho''^{,p}, T) - u'(\rho'^{,p}, T)$ | $\chi_{13*}^2 = \sum\limits_{m=1}^{M} \left[ \dfrac{u'' - u'}{RT} - \tau \left[ \ln \dfrac{\delta''}{\delta'} + \phi_\delta^r(\delta'', \tau) - \phi_\tau^r(\delta', \tau) \right] \right]_m^2 \cdot \sigma_m^{-2}$ | (5.27) |
| 14 | $p(\rho'^{,p}, T)$ | $\chi_{14}^2 = \sum\limits_{m=1}^{M} \left[ \dfrac{p_\sigma - \rho' RT}{(\rho')^2 RT} - \rho_c^{-1} \phi_\delta^r(\delta', \tau) \right]_m^2 \cdot \sigma_m^{-2}$ | (5.28a) |
| 15 | $p(\rho''^{,p}, T)$ | $\chi_{15}^2 = \sum\limits_{m=1}^{M} \left[ \dfrac{p_\sigma - \rho'' RT}{(\rho'')^2 RT} - \rho_c^{-1} \phi_\delta^r(\delta'', \tau) \right]_m^2 \cdot \sigma_m^{-2}$ | (5.28b) |
| 16 | Maxwell criterion | $\chi_{16}^2 = \sum\limits_{m=1}^{M} \left[ \dfrac{p_\sigma}{RT} \cdot \left[ \dfrac{1}{\rho''} - \dfrac{1}{\rho'} \right] - \ln \left[ \dfrac{\rho'}{\rho''} \right] - [\phi^r(\delta', \tau) - \phi^r(\delta'', \tau)] \right]_m^2 \cdot \sigma_m^{-2}$ | (5.28c) |

**Explanations**

For the relations between the several properties and $\phi^\circ$ and $\phi^r$ and their derivatives see Table 6.3.

For the weighted sum of squares the following abbreviations and definitions are used:

$$(1) \quad \phi_\delta^r \equiv \left[ \frac{\partial \phi^r}{\partial \delta} \right]_\tau, \phi_{\delta\delta}^r \equiv \left[ \frac{\partial^2 \phi^r}{\partial \delta^2} \right]_\tau, \phi_\tau^r \equiv \left[ \frac{\partial \phi^r}{\partial \tau} \right]_\delta, \phi_{\tau\tau}^r \equiv \left[ \frac{\partial^2 \phi^r}{\partial \tau^2} \right]_\delta, \phi_{\delta\tau}^r \equiv \left[ \frac{\partial^2 \phi^r}{\partial \delta \partial \tau} \right], \phi_\tau^\circ \equiv \left[ \frac{\partial \phi^\circ}{\partial \tau} \right]_\delta, \phi_{\tau\tau}^\circ \equiv \left[ \frac{\partial^2 \phi^\circ}{\partial \tau^2} \right]_\delta . \quad (5.29)$$

(2) The weight $\sigma_m$ corresponds to the quantity $\sigma_{\text{tot}}$ according to Eq. (5.9).

(3) The subscript p means precorrelated. The precorrelation factors $\gamma^p$ and $\epsilon^p$ are defined by the relations:

$$\gamma^p = \frac{c_p(\rho^p, T)}{c_v(\rho^p, T)} \tag{5.30}$$

$$\epsilon^p = c_p - c_v = \left[ \frac{(1 + \delta \phi_\delta^r - \delta \tau \phi_{\delta\tau}^r)^2}{1 + 2\delta \phi_\delta^r + \delta^2 \phi_{\delta\delta}^r} \right]_{\tau, \mathcal{P}} \tag{5.31}$$

All precorrelated quantities are calculated from a preliminary equation of state.

squares of the linear and nonlinear data used for the development of IAPWS-95. The total sum of squares is obtained as given by Eq. (5.7).

### 5.3.2. Basic Statements for Optimizing the Mathematical Form of $\phi^r$

Since the functional form of an equation for the residual part of the Helmholtz free energy is not initially known, a suitable mathematical structure must be established before any coefficients $n_i$ can be fitted to the data. In the past, the structure of most correlation equations was determined subjectively, based on the experience of the correlator or by trial and error. To improve this situation, we developed different optimization strategies [Wagner (1974), Ewers and Wagner (1982), Setzmann and Wagner (1989), and Tegeler *et al.* (1999)] that introduce objective criteria for the selection of the mathematical structure of such equations of state.

The entire strategy of the structure optimization of an equation of state consists of two basic steps:

(1) Formulation of a comprehensive set of mathematical functions of the reduced density and inverse reduced temperature which is used as a "bank of terms."

(2) From this bank of terms, the structure-optimization method determines with mathematical statistical and stochastic methods the best combination of a certain number of terms.

For developing IAPWS-95, a modified form of the structure-optimization method developed by Setzmann and Wagner (1989) was used. This method only works with linear data, see Sec. 5.3.1. Thus, to take into account the optimization process, at least partly, the experimental information of the nonlinear data, the nonlinear relations between these properties, and the derivatives of $\phi^\circ$ and $\phi^r$ were linearized. The results of this linearization for the sums of squares of those nonlinear properties considered to be important for the development of IAPWS-95 are given by Eqs. (5.23)–(5.28) listed in Table 5.1. In the following an example of such a linearization is shown for the property speed of sound $w$.

According to the relation between the property $z = w$ and the derivatives of $\phi^\circ$ and $\phi^r$ given in Table 6.3 the sum of squares [see Eq. (5.7)] for fitting an equation for $\phi^r$ to $M$ experimental data of $w$ ($w$ is the $j$th property considered in the entire multiproperty fitting process) reads:

$$\chi_j^2 = \sum_{m=1}^{M} \left[ \frac{w^2}{RT} - 1 - 2\,\delta\phi_\delta^r - \delta^2\phi_{\delta\delta}^r \right.$$
$$\left. + \frac{(1 + \delta\phi_\delta^r - \delta\tau\phi_{\delta\tau}^r)^2}{\tau^2(\phi_{\tau\tau}^\circ + \phi_{\tau\tau}^r)} \right]_m^2 \cdot \sigma_{\text{tot},m}^{-2}. \qquad (5.32)$$

This type of sum of squares leads to a nonlinear system of normal equations when determining the coefficients $\bar{n}$ in the equation for $\phi^r(\delta, \tau, \bar{n})$. However, the structure optimization method used here cannot cope with such a nonlinear system. A further difficulty arises because the speed of sound is measured as a function of pressure and temperature, and not density and temperature, which are the variables of the equation for $\phi^r$. Thus, the sum of squares according to Eq. (5.32) is implicitly nonlinear. As shown by Schmidt and Wagner (1985), this implicitly nonlinear relation can be linearized by using the following sum of least squares:

$$\chi_j^2 = \sum_{m=1}^{M} \left[ \frac{w^2}{RT} - \gamma^p \cdot (1 + 2\,\delta\phi_\delta^r + \delta^2\phi_{\delta\delta}^r) \right]_m^2 \cdot \sigma_{\text{tot},m}^{-2}$$
$$(5.33)$$

with the so-called precorrelation factor $\gamma^p$ according to

$$\gamma^p = \frac{c_p(\rho^p, T)}{c_v(\rho^p, T)}. \qquad (5.33a)$$

The density $\rho^p$ and the precorrelation factor $\gamma^p$ have to be precalculated by a preliminary equation of state.

Because the linearizations of the nonlinear sums of squares require precalculations with preliminary equations of state, the entire process of optimizing the structure of the $\phi^r$ equation is a recursive process, see Sec. 5.5.

In this work, a modified form of the structure-optimization method developed by Setzmann and Wagner (1989) was used to determine a suitable mathematical structure of IAPWS-95. The modifications relate to both the stochastic and the deterministic part of the original algorithm. More importantly, however, are the changes mentioned in the next paragraph with regard to the handling of different functional forms in the bank of terms.

A sophisticated correlation equation for the residual part of the Helmholtz free energy consists of an extensive sum of terms. Hence, the mathematical form of a single term can be associated with different functional groups ranging from simple polynomials in the reduced density $\delta$ and the inverse reduced temperature $\tau$ to complicated exponential expressions [see the bank of terms, Eq. (5.41)]. During our work on the reference equation of state for carbon dioxide [Span and Wagner (1996)] additional limitations with respect to the number of terms belonging to certain functional groups turned out to be useful and the optimization algorithm was modified to allow such limitations; for further details see Span (2000).

## 5.4. Functional Forms for $\phi^r$ and the Bank of Terms

For the development of a suitable form of the equation for the residual part $\phi^r$ of IAPWS-95, the composition of the comprehensive set of functional forms for the bank of terms

is of great importance. The starting point for the investigated functional forms was our experience with the development of wide-range equations of state of reference quality for oxygen, water, methane, and carbon dioxide [Schmidt and Wagner (1985), Saul and Wagner (1989), Setzmann and Wagner (1991), and Span and Wagner (1996)]. A great number of investigations were necessary in order to find out the applicability of the several functional forms in view of the requirements for establishing the new equation of state for water. Finally, the bank of terms was composed of four different functional forms.

### 5.4.1. Polynomial Terms

Polynomial terms have been part of all previous wide-range equations of state. They are a part of our bank of terms in the following form:

$$\phi_i^r = n_i \delta^{d_i} \tau^{t_i} \qquad (5.34)$$

with $\delta = \rho/\rho_c$ and $\tau = T_c/T$. In order for the new equation of state to achieve good extrapolation, the values of the density exponents $d_i$ were limited to the range from 1 to 5 with integral step sizes. This limitation is particularly important when extrapolating to high densities. For the same reason, the values of the temperature exponents $t_i$ were limited to a small range as well. Moreover, the temperature exponent $t_i$ of the polynomial term with the highest density exponent $d_i$ (the leading term when extrapolating the equation to high densities) should be between $0 < t_i \leq 1$; for further details and discussion of these considerations see Span and Wagner (1997). Based on these considerations, the entire range for the temperature exponents of the polynomial terms was selected to be from $-0.5$ to 1 with a step size of 0.125. With this small step size, which was used for the first time in this work, a sufficiently large selection of these functional terms was available despite the small range for $t_i$.

### 5.4.2. Polynomial Terms in Combination with Exponential Functions

The mathematical structure of polynomial terms in combination with exponential functions is illustrated by the equation

$$\phi_i^r = n_i \delta^{d_i} \tau^{t_i} e^{-\delta^{c_i}}. \qquad (5.35)$$

Terms of this type with $c_i = 2$ are known as Benedict, Webb, and Rubin (BWR)-type terms, see Benedict $et\ al.$ (1940). In an extended form, namely with density exponents up to $c_i = 6$, these terms are nowadays considered to be the standard functional forms of modern wide-range equations of state. Shortly after starting the development of the new equation of state, we recognized that those terms of Eq. (5.35) with $c_i = 5$ were hardly ever selected by the structure-optimization procedure if at the same time corresponding terms with the density exponent $c_i = 6$ had been contained in the set of functions. Thus, during the development of the $\phi^r$ equation these terms were omitted from the bank of terms.

In order to avoid unwanted influences of the polynomial terms coupled with the exponential functions when extrapolating IAPWS-95, for the temperature exponents $t_i$ in Eq. (5.35) only values $t_i \geq 1$ were used in the bank of terms.

### 5.4.3. Modified Gaussian Bell-Shaped Terms

Gaussian bell-shaped terms were previously used by Haar *et al.* (1982) for the IAPS-84 formulation [Kestin and Sengers (1986)], namely in the form:

$$\phi_i^r = n_i \delta^{d_i} e^{-\alpha_i(\delta - \epsilon_i)^2 - \beta_i(\tau - \gamma_i)^2}. \qquad (5.36)$$

In IAPS-84 these terms proved to be less successful. For the reference equation of state for methane, Setzmann and Wagner (1991) modified these terms in two respects:

(1) The Gaussian functions [the exponential part of Eq. (5.36)] were not only combined with a polynomial in the reduced density $\delta$, but also in the inverse reduced temperature $\tau$.

(2) The adjustable parameters $\alpha_i$, $\epsilon_i$, $\beta_i$, and $\gamma_i$ must be determined extremely carefully, because the effect of these terms is very sensitive to their values.

Thus, the modified Gaussian bell-shaped terms used in the bank of terms for the $\phi^r$ equation have the following structure:

$$\phi_i^r = n_i \delta^{d_i} \tau^{t_i} e^{-\alpha_i(\delta - \epsilon_i)^2 - \beta_i(\tau - \gamma_i)^2}. \qquad (5.37)$$

Due to the strong sensitivity of these terms to the values of the parameters in the Gaussian exponential function, these parameters could not be determined automatically in the optimization and nonlinear fitting process. Therefore, these values were determined based on comprehensive precalculations and subsequent checking by nonlinearly fitting a maximum of two of them at the same time. If in this step an improvement in the combination of the parameters could be achieved, correspondingly varied combinations were included in the bank of terms for the next optimization step. This recursive procedure was repeated until a further modification of the parameters no longer produced a reduction of the sum of squares.

The incorporation of the modified Gaussian bell-shaped terms according to Eq. (5.37) had a significantly positive influence on the representation of the thermal properties in the critical region. After using these terms, the difficulties in covering the $p\rho T$ data in the entire critical region were overcome. A further important advantage of using these terms in the right way was the clear improvement in representing the caloric properties in the critical region, even though this improvement only covers reduced temperatures $T/T_c \lesssim \approx 0.997$. When nearing the critical temperature, the equations—also with this functional type—were not able to follow the course of the experimental data of the isochoric heat capacity. Thus, a functional form had to be included into the bank of terms which could model the steep increase of $c_v$ and the steep decrease of $w$ when approaching the critical temperature.

### 5.4.4. Nonanalytical Terms

In contrast to water, there are reliable measurements of the isochoric heat capacity for carbon dioxide that clearly extend closer to the critical point than for other substances. Since these data could not be represented by equations of state which consist of functional forms described in Secs. 5.4.1–5.4.3, Span and Wagner (1996) developed special nonanalytical terms for the reference equation of state for $CO_2$. This type of term was also used for IAPWS-95 and is briefly described in the following, for further details see Span and Wagner (1996) and Span (2000).

According to Table 6.3, the relations between both the isochoric heat capacity $c_v$ and the speed of sound $w$ and the derivatives of the ideal-gas part $\phi^\circ$ and the residual part $\phi^r$ of the dimensionless Helmholtz free energy $\phi$ read:

$$\frac{c_v}{R} = -\tau^2(\phi_{\tau\tau}^\circ + \phi_{\tau\tau}^r), \qquad (5.38)$$

$$\frac{w^2}{RT} = \underbrace{1 + 2\delta\phi_\delta^r + \delta^2\phi_{\delta\delta}^r}_{\sim \left(\frac{\partial p}{\partial \rho}\right)_T} - \underbrace{\frac{\overbrace{(1 + \delta\phi_\delta^r - \delta\tau\phi_{\delta\tau}^r)^2}^{\sim \left(\frac{\partial p}{\partial T}\right)_\rho}}{\underbrace{\tau^2(\phi_{\tau\tau}^\circ + \phi_{\tau\tau}^r)}_{-\frac{c_v}{R}}}}, \qquad (5.39)$$

where $R$ corresponds to the specific gas constant. The quantities $\tau$ and $\delta$ used as subscripts indicate the corresponding derivative of $\phi^\circ$ and $\phi^r$, see Eq. (5.29) in Table 5.1. From Eq. (5.38) it can be seen that a divergence of $c_v$ can be achieved when the second derivative $\phi_{\tau\tau}^r$ becomes infinite at the critical point. (Producing a singular behavior of $c_v$ at the critical point by making $\phi_{\tau\tau}^r$ infinite at this point is just a mathematical tool to produce the strong increase of $c_v$ when approaching the critical point. From very accurate and internally consistent $p\rho T$ measurements in the immediate vicinity of the critical point of $SF_6$ and $CO_2$ [Wagner *et al.* (1992), Kurzeja *et al.* (1999), Kurzeja *et al.* (2002), and Kurzeja and Wagner (2002)], it can be concluded that on earth (which means under gravity) $c_v$ remains finite at the critical point.) Then, according to Eqs. (5.38) and (5.39), at the critical point $c_v$ would have a singularity and $w$ would become zero because $(\partial p/\partial T)_\rho$ has a finite value and $(\partial p/\partial \rho)_T$ also becomes zero.

Thus, the nonanalytical terms were required to fulfill the following three conditions:

(1) The derived values for $\phi_{\tau\tau}^r$ must be finite everywhere except at the critical point.

(2) Singular behavior of the other second derivatives and all derivatives with respect to $\delta$ must be avoided everywhere. However, there are no further restrictions on the behavior of these derivatives—the *complete* equation of state has to be designed to behave in a special way and

not just one term in the equation. (Meanwhile this assumption has proved to be erroneous, see the discussion in Sec. 6.4.2.)

(3) Within the $\delta$, $\tau$ surface of the critical region, the maximum of $\phi^r_{\tau\tau}$ should follow the course of the saturated vapor and saturated liquid curves in order to avoid unreasonable $c_v$ maxima in the single-phase region near the phase boundary.

Taking these conditions into account, the nonanalytical terms to be included into the bank of terms use the following form:

$$\phi^r_i = n_i \Delta^{b_i} \delta \psi, \qquad (5.40)$$

with

$$\Delta = \theta^2 + B_i[(\delta-1)^2]^{a_i},$$

$$\theta = (1-\tau) + A_i[(\delta-1)^2]^{1/(2\beta_i)},$$

$$\psi = e^{-C_i(\delta-1)^2 - D_i(\tau-1)^2}.$$

The exponential function $\psi$ damps the influence of this expression outside the critical region. The distance function $\Delta$ raised to the noninteger power $b_i$ introduces the nonanalytical behavior and should ensure that the maximum in $c_v$ follows the phase boundary. Finally, the reduced density in the product of $\phi^r$ guarantees a physically correct behavior in the low-density limit.

Besides the coefficients $n_i$, Eq. (5.40) introduces seven "internal" parameters $(A_i, B_i, C_i, D_i, a_i, b_i, \beta_i)$ for each of the terms $i$; in principle, these parameters can be included into a nonlinear fit of the entire equation. However, because these parameters are highly correlated, a simultaneous nonlinear fit turned out to be very difficult. Thus, except for $A_i$ and $\beta_i$, the values of these parameters were determined by a method similar to the one used for the exponents of the Gaussian bell-shaped terms, see Sec. 5.4.3. The parameters $A_i$ and $\beta_i$ of the function $\theta$ were determined at the very beginning in the following way: the value for $\beta_i$ was preselected so that it had a value near that of the critical exponent corresponding to the renormalization group theory and obeyed certain relationships with the parameters $a_i$ and $b_i$, for details see Span and Wagner (1996). Then, $A_i$ was determined so that the function $\theta$ of Eq. (5.40) represents the phase boundary defined by the experimental $p_\sigma\rho'\rho''T$ data in the critical region as well as possible. The effectiveness of this form of terms was already increased by preinvestigations with different combinations of values for the parameters within the structure-optimization process so that we could avoid refitting the parameters nonlinearly in the final stages of the development of the new equation of state.

### 5.4.5. Bank of Terms

Based on the general functional forms discussed in Secs. 5.4.1–5.4.4, and as a result of comprehensive preinvestigations regarding the ranges of exponents and other parameters, the general expression for the bank of terms for the

TABLE 5.2. Parameters of the modified Gaussian bell-shaped terms according to Eq. (5.37) which are contained in the bank of terms, Eq. (5.41)

| $i$ | $d_i$ | $t_i$ | $\alpha_i$ | $\beta_i$ | $\gamma_i$ | $\epsilon_i$ |
|---|---|---|---|---|---|---|
| 1 | 1 | 0 | 10 | 150 | 1.21 | 1 |
| 2 | 1 | 1 | 10 | 150 | 1.21 | 1 |
| 3 | 1 | 2 | 10 | 150 | 1.21 | 1 |
| 4 | 1 | 3 | 10 | 150 | 1.21 | 1 |
| 5 | 1 | 4 | 10 | 150 | 1.21 | 1 |
| 6 | 2 | 0 | 15 | 150 | 1.21 | 1 |
| 7 | 2 | 1 | 15 | 150 | 1.21 | 1 |
| 8 | 2 | 2 | 15 | 150 | 1.21 | 1 |
| 9 | 2 | 3 | 15 | 150 | 1.21 | 1 |
| 10 | 2 | 4 | 15 | 150 | 1.21 | 1 |
| 11 | 3 | 0 | 20 | 150 | 1.21 | 1 |
| 12 | 3 | 1 | 20 | 150 | 1.21 | 1 |
| 13 | 3 | 2 | 20 | 150 | 1.21 | 1 |
| 14 | 3 | 3 | 20 | 150 | 1.21 | 1 |
| 15 | 3 | 4 | 20 | 150 | 1.21 | 1 |
| 16 | 1 | 0 | 10 | 200 | 1.23 | 1 |
| 17 | 1 | 1 | 10 | 200 | 1.23 | 1 |
| 18 | 1 | 2 | 10 | 200 | 1.23 | 1 |
| 19 | 1 | 3 | 10 | 200 | 1.23 | 1 |
| 20 | 1 | 4 | 10 | 200 | 1.23 | 1 |
| 21 | 2 | 0 | 15 | 200 | 1.23 | 1 |
| 22 | 2 | 1 | 15 | 200 | 1.23 | 1 |
| 23 | 2 | 2 | 15 | 200 | 1.23 | 1 |
| 24 | 2 | 3 | 15 | 200 | 1.23 | 1 |
| 25 | 2 | 4 | 15 | 200 | 1.23 | 1 |
| 26 | 3 | 0 | 20 | 200 | 1.23 | 1 |
| 27 | 3 | 1 | 20 | 200 | 1.23 | 1 |
| 28 | 3 | 2 | 20 | 200 | 1.23 | 1 |
| 29 | 3 | 3 | 20 | 200 | 1.23 | 1 |
| 30 | 3 | 4 | 20 | 200 | 1.23 | 1 |
| 31 | 1 | 0 | 10 | 250 | 1.25 | 1 |
| 32 | 1 | 1 | 10 | 250 | 1.25 | 1 |
| 33 | 1 | 2 | 10 | 250 | 1.25 | 1 |
| 34 | 1 | 3 | 10 | 250 | 1.25 | 1 |
| 35 | 1 | 4 | 10 | 250 | 1.25 | 1 |
| 36 | 2 | 0 | 15 | 250 | 1.25 | 1 |
| 37 | 2 | 1 | 15 | 250 | 1.25 | 1 |
| 38 | 2 | 2 | 15 | 250 | 1.25 | 1 |
| 39 | 2 | 3 | 15 | 250 | 1.25 | 1 |
| 40 | 2 | 4 | 15 | 250 | 1.25 | 1 |
| 41 | 3 | 0 | 20 | 250 | 1.25 | 1 |
| 42 | 3 | 1 | 20 | 250 | 1.25 | 1 |
| 43 | 3 | 2 | 20 | 250 | 1.25 | 1 |
| 44 | 3 | 3 | 20 | 250 | 1.25 | 1 |
| 45 | 3 | 4 | 20 | 250 | 1.25 | 1 |

residual part $\phi^r$ of the dimensionless Helmholtz free energy equation consisted of 745 terms and was of the following form:

$$\phi^r = \sum_{i=1}^{5} \sum_{j=-4}^{8} n_{ij} \delta^i \tau^{j/8} + e^{-\delta} \sum_{i=1}^{15} \sum_{j=1}^{16} n_{ij} \delta^i \tau^j$$

$$+ e^{-\delta^2} \sum_{i=1}^{12} \sum_{j=1}^{10} n_{ij} \delta^i \tau^j + e^{-\delta^3} \sum_{i=10}^{5} \sum_{j=10}^{23} n_{ij} \delta^i \tau^j$$

$$+ e^{-\delta^4} \sum_{i=1}^{9} \sum_{j=10}^{20} n_{ij} \delta^{2i} \tau^j + e^{-\delta^6} \sum_{i=3}^{7} \sum_{j=12}^{25} n_{ij} \delta^i \tau^{2j}$$

$$+ \sum_{i=1}^{45} n_i \delta^{d_i} \tau^{t_i} e^{-\alpha_i(\delta-\epsilon_i)^2 - \beta_i(\tau-\gamma_i)^2}$$

$$+ \sum_{i=1}^{1} \sum_{j=1}^{4} \sum_{k=1}^{3} \sum_{l=1}^{1} \sum_{m=1}^{3} n_{ijklm} \Delta^{b_j} \delta \psi, \quad (5.41)$$

with

$$\Delta = \theta^2 + B_k[(\delta-1)^2]^{a_i},$$

$$\theta = (1-\tau) + A[(\delta-1)^2]^{1/(2\beta)},$$

$$\psi = e^{-C_l(\delta-1)^2 - D_m(\tau-1)^2}.$$

The parameters $d_i$, $t_i$, $\alpha_i$, $\beta_i$, $\gamma_i$, and $\epsilon_i$ of the 45 Gaussian bell-shaped terms according to Eq. (5.37) are listed in Table 5.2. The parameters $a_i$, $b_i$, $B_k$, $C_l$, $D_m$, $A$, and $\beta$ of the 36 nonanalytical terms corresponding to Eq. (5.41) are given in Table 5.3. The bank of terms given by Eq. (5.41) contains all terms from which the final equation of state for $H_2O$, the IAPWS-95 formulation, has been determined by the structure-optimization procedure, see Secs. 5.3.2 and 5.5.

## 5.5. Determination of the Final Form of the IAPWS-95 Formulation

After the following three main tasks had been completed, the final form of IAPWS-95 could be developed:

(i)   setting up the selected set of experimental data;
(ii)  description of several auxiliary equations for calculating further data; and
(iii) considerations of functional forms and setting up the bank of terms for the structure-optimization procedure (see Sec. 5.3.2)

### 5.5.1. Summarizing Information on the Sorts of Data Used

Information on the data used to develop the IAPWS-95 formulation is summarized in Table 5.4. Details are given for the individual types of data with their independent variables. The majority of the data are directly based on measurements, but there are also so-called synthetic data calculated from corresponding auxiliary equations or from preliminary equations of state obtained during the process of developing IAPWS-95. The values of some independent variables had to be precorrelated from preliminary equations of state in order to be able to use these data in the *linear* structure optimization to determine the optimum functional structure of IAPWS-95, for details see Secs. 5.3.2 and 5.5.2. Those variables for which the values were precorrelated are marked by the superscript p.

### 5.5.2. Iterative Process of the Development of the IAPWS-95 Formulation

Based on the data set of which certain details are summarized in Table 5.4, the development of IAPWS-95 occurred using an iterative process. As illustrated in Fig. 5.1, this iterative process can be summarized as follows:

TABLE 5.3. Parameters of the nonanalytical terms according to Eq. (5.40) which are contained in the bank of terms, Eq. (5.41)

| $i,j,k,l,m$ | $a_i$ | $b_i$ | $B_k$ | $C_l$ | $D_m$ | $A$ | $\beta$ |
|---|---|---|---|---|---|---|---|
| 1 | 3.5 | 0.8 | 24 | 0.2 | 700 | 0.32 | 0.3 |
| 2 | | 0.85 | 28 | | 800 | | |
| 3 | | 0.9 | 32 | | 900 | | |
| 4 | | 0.95 | | | | | |

(1) The selected data (experimental and synthetic data, see Secs. 2 and 4) for the single-phase region and the vapor–liquid phase boundary formed the starting point of the cycle of development.

(2) Using a preliminary equation of state, or, for the thermal properties on the vapor–liquid phase boundary, the auxiliary equations (2.5)–(2.7), the nonlinear data are linearized by calculating the density $\rho^p$ and the precorrelation factors $\gamma^p$ and $\epsilon^p$.

(3) Then all data, the original and the precorrelated data, are weighted (calculation of $\sigma_m^2$ for the sums of squares given in Table 5.1) with a preliminary equation of state.

(4) Based on the linear and linearized data (see the penultimate column of Table 5.4), the modified structure-optimization procedure of Setzmann and Wagner (1989), see also Sec. 5.3.2, yields an interim equation of state with an optimized functional structure containing, for example, 56 terms. The structure-optimization procedure works on the basis of the bank of terms, Eq. (5.41), consisting of 745 terms. By modifying the original Setzmann and Wagner method, see Sec. 5.3.2, it was possible to limit the number of terms belonging to certain functional groups of the bank of terms. In the case of IAPWS-95, the following limitations were preselected: In order to assist the extrapolation capability, the maximum number of polynomial terms was limited to 12. The number of Gaussian bell-shaped terms and nonanalytical terms were limited to six and two, respectively, in order to avoid intercorrelations in the near-critical region. The maximum total number of terms to be selected by the structure-optimization procedure was set to 58, for further details see Pruß and Wagner (1995b). The interim equation of state with the functional structure found in this way is then nonlinearly fitted to all original data, linear and nonlinear (but not to the linearized data), see the last column of Table 5.4.

(5) The optimized interim equation of state obtained in step 4 is then used to recalculate the precorrelated densities $\rho^p$ and the precorrelation factors $\gamma^p$ and $\epsilon^p$, and for all data the weight $\sigma_m^2$ as well.

(6) Without any changes in the data set, this iteration cycle is repeated until the linearly optimized equation cannot be further improved by fitting this equation nonlinearly to the selected data set (consisting of linear and nonlinear data). Usually, 2–4 iteration cycles are needed to obtain such a result. However, if the data set is changed (e.g., change in weighting factors or in the data set itself), then the iteration process starts again from the beginning. More than 100 such iteration cycles were performed before the final form of IAPWS-95 was determined.

TABLE 5.4. Summarizing information on the selected data used in the linear optimization procedure and in the nonlinear fitting process when developing the IAPWS-95 formulation

| Type of data[a] | Contribution to the sum of squares according to | For details see | Number of data | |
|---|---|---|---|---|
| | | | Linear structure optimization | Nonlinear fitting |
| $p(\rho,T)$ | Eq. (5.10) | Table 4.4 | 2773 | 2773 |
| $p(\rho,T)$ | Eq. (5.10) | Sec. 4.10 | 75 | 75 |
| $p(\rho,T)$ | Eq. (5.10) | Sec. 4.11 | 170 | 170 |
| Phase-equilibrium condition | Eqs. (5.28a) to (5.28c) | Table 4.1 | 218 | $\cdots$ |
| $p_\sigma(T)$ | Eq. (5.18) | Table 4.1 | $\cdots$ | 109 |
| $\rho'(T)$ | Eq. (5.19) | Table 4.1 | $\cdots$ | 109 |
| $\rho''(T)$ | Eq. (5.20) | Table 4.1 | $\cdots$ | 35 |
| $B(T)$ | Eq. (5.12) | Sec. 4.10 | 10 | 10 |
| $c_v(\rho,T)$ | Eq. (5.11) | Table 4.6 | 113 | 113 |
| $c_v(\rho,T)$ | Eq. (5.11) | Sec. 4.10 | 75 | 75 |
| $c_v(\rho,T)$ | Eq. (5.11) | Sec. 4.11 | 176 | 176 |
| $c_p(\rho^p,T,\epsilon^p)$ | Eq. (5.24) | Table 4.8 | 947 | $\cdots$ |
| $c_p(p,T)$ | Eq. (5.14) | Table 4.8 | $\cdots$ | 947 |
| $c_p'(\rho'^p,T,\epsilon^p)$ | Eq. (5.24) | Table 4.3 | 36 | $\cdots$ |
| $c_p'(T)$ | Eq. (5.14) | Table 4.3 | $\cdots$ | 36 |
| $c_p''(\rho''^p,T,\epsilon^p)$ | Eq. (5.24) | Table 4.3 | 36 | $\cdots$ |
| $c_p''(T)$ | Eq. (5.14) | Table 4.3 | $\cdots$ | 36 |
| $w(\rho^p,T,\gamma^p)$ | Eq. (5.23) | Table 4.5 | 652 | $\cdots$ |
| $w(p,T)$ | Eq. (5.13) | Table 4.5 | $\cdots$ | 652 |
| $w(\rho^p,T,\gamma^p)$ | Eq. (5.23) | Sec. 4.10 | 75 | $\cdots$ |
| $w(p,T)$ | Eq. (5.13) | Sec. 4.10 | $\cdots$ | 75 |
| $w'(\rho'^p,T,\gamma^p)$ | Eq. (5.23) | Table 4.3 | 108 | $\cdots$ |
| $w'(T)$ | Eq. (5.13) | Table 4.3 | $\cdots$ | 108 |
| $w''(\rho''^p,T,\gamma^p)$ | Eq. (5.23) | Table 4.3 | 50 | $\cdots$ |
| $w''(T)$ | Eq. (5.13) | Table 4.3 | $\cdots$ | 50 |
| $\Delta h(\rho^p,T)$ | Eq. (5.25) | Table 4.9 | 284 | $\cdots$ |
| $\Delta h(p,T)$ | Eq. (5.15) | Table 4.9 | $\cdots$ | 284 |
| $\Delta u'(\rho_2^p,T_2,\rho_1^p,T_1)$ | Eq. (5.26) | Table 4.2 | 74 | $\cdots$ |
| $\Delta u'(T_2,T_1)$ | Eq. (5.21) | Table 4.2 | $\cdots$ | 74 |
| $[u''-u'](\rho''^p,\rho'^p,T)$ | Eq. (5.27) | Table 4.2 | 75 | $\cdots$ |
| $[u''-u'](T)$ | Eq. (5.22) | Table 4.2 | $\cdots$ | 75 |
| $\mu(p,T)$ | Eq. (5.16) | Table 4.9 | $\cdots$ | 234 |
| $\delta_T(p,T)$ | Eq. (5.17) | Table 4.9 | $\cdots$ | 180 |
| | | Total number of data points: | 5947 | 6396 |

[a]The superscript p at some independent variables means "precorrelated value," for details see Sec. 5.3.2.

Figure 5.1 is specially designed for the development of IAPWS-95 based on the data set described in Table 5.4. If, for example, for other substances, other types of data should be taken into account, such data can easily be included in this scheme of development; examples for such data might be third virial coefficients, internal energies of the single-phase region, linearized data of the Joule–Thomson coefficient, etc.

By carrying out steps 1–6 mentioned above, the final equation of state for H$_2$O, the IAPWS-95 formulation, was determined. All the numerical information on IAPWS-95 necessary to use this new standard equation is summarized in Sec. 6.

## 6. The IAPWS-95 Formulation

This section presents the new international standard equation of state for H$_2$O, the "IAPWS Formulation 1995 for the Thermodynamic Properties of Ordinary Water Substance for General and Scientific Use" referred to in the following as the IAPWS-95 formulation or IAPWS-95 for short. All numerical details needed for the use of IAPWS-95 are given, and statements on the range of validity and estimates of uncertainty are made. In this respect, this section essentially corresponds to the content of the IAPWS release on this



FIG. 5.1. Scheme of one step of the entire iteration cycle to develop the residual part $\phi^r$ of IAPWS-95, Eq. (6.6).

formulation [IAPWS (1996)] and gives some further information. Details of the development of the IAPWS-95 formulation are summarized in Sec. 5.

## 6.1. Reference Constants

The so-called reference constants needed for evaluating the IAPWS-95 formulation are:

$$T_c = 647.096 \ \text{K}, \qquad (6.1)$$

$$\rho_c = 322 \ \text{kg m}^{-3}, \qquad (6.2)$$

$$R = 0.461 \ 518 \ 05 \ \text{kJ kg}^{-1} \ \text{K}^{-1}. \qquad (6.3)$$

The values for the critical temperature $T_c$ and the critical density $\rho_c$ are identical to those given in Eqs. (2.2a) and (2.2c). The value of the specific gas constant $R$ is derived from values of the molar gas constant $R_m$ [Taylor et al. (1969)] and the molar mass $M$ [Kell (1977)], which differ slightly from the accepted values of these quantities at the time when the IAPWS-95 formulation was developed and from the current values $R_m = 8.314 \ 472 \ \text{J mol}^{-1} \ \text{K}^{-1}$ [Mohr and Taylor (1999)] and $M = 18.015 \ 268 \ \text{g mol}^{-1}$. This value for $M$ results from the molar masses of the stable isotopes of hydrogen and oxygen given by Audi and Wapstra (1993) and the isotopic composition of VSMOW. (As a result of a recent investigation carried out by Harvey (1998), IAPWS recommends that VSMOW be used as the standard definition of

"ordinary water substance" [IAPWS (2001)]. The isotopic composition of VSMOW is documented by Gonfiantini (1978) and is also given in the IAPWS guideline [IAPWS (2001)]; samples of VSMOW are available from the International Atomic Energy Agency (IAEA) in Vienna, Austria. Although IAPWS-95 is not based on the current $M$ value for VSMOW, one may say that IAPWS-95 is not in conflict with this value. The only property which is measured so accurately that the value of the molar mass is indeed of importance is the liquid density at atmospheric pressure. The highly accurate measurements of this quantity are represented by IAPWS-95 to within their experimental uncertainties, see Sec. 7.2.1.2.) The use of the current values for $R_m$ and $M$ would yield a specific gas constant which is greater than the value given in Eq. (6.3) by $5.6 \times 10^{-6}$ kJ kg$^{-1}$ K$^{-1}$. Density in the ideal-gas limit calculated from Eq. (6.4) is therefore off by 6 ppm. However, since the value of $R$ in Eq. (6.3) has been used in determining the coefficients in the residual part $\phi^r$, Eq. (6.6), then this value of $R$ must be used in obtaining property values from the IAPWS-95 formulation, Eq. (6.4).

By using the *specific* gas constant, Eq. (6.4) corresponds to a mass-based formulation. In order to convert values of specific properties to molar properties, the most recent value for the molar mass of VSMOW must be used; at present it is the $M$ value given above.

## 6.2. Numerical Description of the IAPWS-95 Formulation

The IAPWS-95 formulation is a fundamental equation for the specific Helmholtz free energy $f$. This equation is expressed in dimensionless form, $\phi = f/(RT)$, and is separated into two parts, an ideal-gas part $\phi^\circ$ and a residual part $\phi^r$, so that:

$$\frac{f(\rho, T)}{RT} = \phi(\delta, \tau) = \phi^\circ(\delta, \tau) + \phi^r(\delta, \tau), \qquad (6.4)$$

where $\delta = \rho/\rho_c$ and $\tau = T_c/T$ with $T_c$, $\rho_c$, and $R$ given by Eqs. (6.1)–(6.3).

The equation for the ideal-gas part $\phi^\circ$ of the dimensionless Helmholtz free energy has been obtained from the equation for the specific isobaric heat capacity in the ideal-gas state $c_p^\circ$, Eq. (5.6), which was developed by Cooper (1982); for details see Sec. 5.2. The corresponding equation for $\phi^\circ$ reads:

$$\phi^\circ = \ln \delta + n_1^\circ + n_2^\circ \tau + n_3^\circ \ln \tau + \sum_{i=4}^{8} n_i^\circ \ln[1 - e^{-\gamma_i^\circ \tau}], \qquad (6.5)$$

for the definition of $\delta$ and $\tau$ see Eq. (6.4). The coefficients of Eq. (6.5) are listed in Table 6.1.

The form of the residual part $\phi^r$ of the dimensionless Helmholtz free energy is as follows:

TABLE 6.1. Coefficients of Eq. (6.5)[a]

| $i$ | $n_i^\circ$ | $\gamma_i^\circ$ | $i$ | $n_i^\circ$ | $\gamma_i^\circ$ |
|---|---|---|---|---|---|
| 1 | $-8.320\,446\,482\,01$ | $\cdots$ | 5 | 0.973 15 | 3.537 342 22 |
| 2 | 6.683 210 526 8 | $\cdots$ | 6 | 1.279 50 | 7.740 737 08 |
| 3 | 3.006 32 | $\cdots$ | 7 | 0.969 56 | 9.244 377 96 |
| 4 | 0.012 436 | 1.287 289 67 | 8 | 0.248 73 | 27.507 510 5 |

[a]The values of the coefficients $n_3^\circ$ to $n_8^\circ$ and $\gamma_i^\circ$ are also valid for Eq. (5.6).

$$\phi^r = \sum_{i=1}^{7} n_i \delta^{d_i} \tau^{t_i} + \sum_{i=8}^{51} n_i \delta^{d_i} \tau^{t_i} e^{-\delta^{c_i}}$$

$$+ \sum_{i=52}^{54} n_i \delta^{d_i} \tau^{t_i} e^{-\alpha_i(\delta-\epsilon_i)^2 - \beta_i(\tau-\gamma_i)^2} + \sum_{i=55}^{56} n_i \Delta^{b_i} \delta \psi$$

$$(6.6)$$

with

$$\Delta = \theta^2 + B_i[(\delta-1)^2]^{a_i},$$

$$\theta = (1-\tau) + A_i[(\delta-1)^2]^{1/(2\beta_i)},$$

$$\psi = e^{-C_i(\delta-1)^2 - D_i(\tau-1)^2},$$

for the definition of $\delta$ and $\tau$ see Eq. (6.4). The coefficients and exponents of Eq. (6.6) are listed in Table 6.2; for the determination of these values see Sec. 5.5.

All thermodynamic properties can be derived from Eq. (6.4) by using the appropriate combinations of the ideal-gas part $\phi^\circ$, Eq. (6.5), and the residual part $\phi^r$, Eq. (6.6), of the dimensionless Helmholtz free energy, and the derivatives of $\phi^\circ$ and $\phi^r$. Relations between thermodynamic properties and $\phi^\circ$ and $\phi^r$ and their derivatives are summarized in Table 6.3. All required derivatives of the ideal-gas part and of the residual part of the dimensionless Helmholtz free energy are explicitly given in Tables 6.4 and 6.5.

Since the 5th International Conference on the Properties of Steam in London in 1956, the specific internal energy and the specific entropy of the saturated liquid at the triple point have been arbitrarily set equal to zero. Thus, at the triple-point temperature $T_t = 273.16$ K:

$$u_t' = 0, \quad s_t' = 0. \qquad (6.7)$$

The coefficients $n_1^\circ$ and $n_2^\circ$ in Eq. (6.5) have been adjusted to meet this condition. Consequently, after calculating for $T_t$ the saturated liquid density $\rho_t'$ via the phase-equilibrium condition [see Eqs. (6.9a)–(6.9c)], Eq. (6.4) yields for the specific enthalpy of the saturated liquid at the triple point:

$$h_t' = 0.611\,872 \quad \text{J kg}^{-1} \qquad (6.8)$$

In the liquid–water region, small changes in density along an isotherm cause large changes in pressure. For this reason, due to an accumulation of small errors, a particular computer code may fail to return the zeros in Eq. (6.7) for the saturated liquid at the triple-point temperature. In order to avoid this, it is advisable to readjust the constants $n_1^\circ$ and $n_2^\circ$ in Eq. (6.5) by imposing the condition $u_t' = 0$, $s_t' = 0$ with the desired accuracy.

W. WAGNER AND A. PRUß

TABLE 6.2. Coefficients and exponents of Eq. (6.6)

| $i$ | $c_i$ | $d_i$ | $t_i$ | $n_i$ |
|---|---|---|---|---|
| 1 | ⋯ | 1 | −0.5 | $0.125\,335\,479\,355\,23\times10^{-1}$ |
| 2 | ⋯ | 1 | 0.875 | $0.789\,576\,347\,228\,28\times10^{1}$ |
| 3 | ⋯ | 1 | 1 | $-0.878\,032\,033\,035\,61\times10^{1}$ |
| 4 | ⋯ | 2 | 0.5 | $0.318\,025\,093\,454\,18$ |
| 5 | ⋯ | 2 | 0.75 | $-0.261\,455\,338\,593\,58$ |
| 6 | ⋯ | 3 | 0.375 | $-0.781\,997\,516\,879\,81\times10^{-2}$ |
| 7 | ⋯ | 4 | 1 | $0.880\,894\,931\,021\,34\times10^{-2}$ |
| 8 | 1 | 1 | 4 | $-0.668\,565\,723\,079\,65$ |
| 9 | 1 | 1 | 6 | $0.204\,338\,109\,509\,65$ |
| 10 | 1 | 1 | 12 | $-0.662\,126\,050\,396\,87\times10^{-4}$ |
| 11 | 1 | 2 | 1 | $-0.192\,327\,211\,560\,02$ |
| 12 | 1 | 2 | 5 | $-0.257\,090\,430\,034\,38$ |
| 13 | 1 | 3 | 4 | $0.160\,748\,684\,862\,51$ |
| 14 | 1 | 4 | 2 | $-0.400\,928\,289\,258\,07\times10^{-1}$ |
| 15 | 1 | 4 | 13 | $0.393\,434\,226\,032\,54\times10^{-6}$ |
| 16 | 1 | 5 | 9 | $-0.759\,413\,770\,881\,44\times10^{-5}$ |
| 17 | 1 | 7 | 3 | $0.562\,509\,793\,518\,88\times10^{-3}$ |
| 18 | 1 | 9 | 4 | $-0.156\,086\,522\,571\,35\times10^{-4}$ |
| 19 | 1 | 10 | 11 | $0.115\,379\,964\,229\,51\times10^{-8}$ |
| 20 | 1 | 11 | 4 | $0.365\,821\,651\,442\,04\times10^{-6}$ |
| 21 | 1 | 13 | 13 | $-0.132\,511\,800\,746\,68\times10^{-11}$ |
| 22 | 1 | 15 | 1 | $-0.626\,395\,869\,124\,54\times10^{-9}$ |
| 23 | 2 | 1 | 7 | $-0.107\,936\,009\,089\,32$ |
| 24 | 2 | 1 | 1 | $0.176\,114\,910\,087\,52\times10^{-1}$ |
| 25 | 2 | 2 | 9 | $0.221\,322\,951\,675\,46$ |
| 26 | 2 | 2 | 10 | $-0.402\,476\,697\,635\,28$ |
| 27 | 2 | 3 | 10 | $0.580\,833\,999\,857\,59$ |
| 28 | 2 | 4 | 3 | $0.499\,691\,469\,908\,06\times10^{-2}$ |
| 29 | 2 | 4 | 7 | $-0.313\,587\,007\,125\,49\times10^{-1}$ |
| 30 | 2 | 4 | 10 | $-0.743\,159\,297\,103\,41$ |
| 31 | 2 | 5 | 10 | $0.478\,073\,299\,154\,80$ |
| 32 | 2 | 6 | 6 | $0.205\,279\,408\,959\,48\times10^{-1}$ |
| 33 | 2 | 6 | 10 | $-0.136\,364\,351\,103\,43$ |
| 34 | 2 | 7 | 10 | $0.141\,806\,344\,006\,17\times10^{-1}$ |
| 35 | 2 | 9 | 1 | $0.833\,265\,048\,807\,13\times10^{-2}$ |
| 36 | 2 | 9 | 2 | $-0.290\,523\,360\,095\,85\times10^{-1}$ |
| 37 | 2 | 9 | 3 | $0.386\,150\,855\,742\,06\times10^{-1}$ |
| 38 | 2 | 9 | 4 | $-0.203\,934\,865\,137\,04\times10^{-1}$ |
| 39 | 2 | 9 | 8 | $-0.165\,540\,500\,637\,34\times10^{-2}$ |
| 40 | 2 | 10 | 6 | $0.199\,555\,719\,795\,41\times10^{-2}$ |
| 41 | 2 | 10 | 9 | $0.158\,703\,083\,241\,57\times10^{-3}$ |
| 42 | 2 | 12 | 8 | $-0.163\,885\,683\,425\,30\times10^{-4}$ |
| 43 | 3 | 3 | 16 | $0.436\,136\,157\,238\,11\times10^{-1}$ |
| 44 | 3 | 4 | 22 | $0.349\,940\,054\,637\,65\times10^{-1}$ |
| 45 | 3 | 4 | 23 | $-0.767\,881\,978\,446\,21\times10^{-1}$ |
| 46 | 3 | 5 | 23 | $0.224\,462\,773\,320\,06\times10^{-1}$ |
| 47 | 4 | 14 | 10 | $-0.626\,897\,104\,146\,85\times10^{-4}$ |
| 48 | 6 | 3 | 50 | $-0.557\,111\,185\,656\,45\times10^{-9}$ |
| 49 | 6 | 6 | 44 | $-0.199\,057\,183\,544\,08$ |
| 50 | 6 | 6 | 46 | $0.317\,774\,973\,307\,38$ |
| 51 | 6 | 6 | 50 | $-0.118\,411\,824\,259\,81$ |

| $i$ | $c_i$ | $d_i$ | $t_i$ | $n_i$ | $\alpha_i$ | $\beta_i$ | $\gamma_i$ | $\epsilon_i$ |
|---|---|---|---|---|---|---|---|---|
| 52 | ⋯ | 3 | 0 | $-0.313\,062\,603\,234\,35\times10^{2}$ | 20 | 150 | 1.21 | 1 |
| 53 | ⋯ | 3 | 1 | $0.315\,461\,402\,377\,81\times10^{2}$ | 20 | 150 | 1.21 | 1 |
| 54 | ⋯ | 3 | 4 | $-0.252\,131\,543\,416\,95\times10^{4}$ | 20 | 250 | 1.25 | 1 |

| $i$ | $a_i$ | $b_i$ | $B_i$ | $n_i$ | $C_i$ | $D_i$ | $A_i$ | $\beta_i$ |
|---|---|---|---|---|---|---|---|---|
| 55 | 3.5 | 0.85 | 0.2 | $-0.148\,746\,408\,567\,24$ | 28 | 700 | 0.32 | 0.3 |
| 56 | 3.5 | 0.95 | 0.2 | $0.318\,061\,108\,784\,44$ | 32 | 800 | 0.32 | 0.3 |

TABLE 6.3. Relations of thermodynamic properties to the ideal-gas part $\phi^\circ$, Eq. (6.5), and the residual part $\phi^r$, Eq. (6.6), of the dimensionless Helmholtz free energy and their derivatives[a]

| Property | Relation |
|---|---|
| Pressure<br>$p = \rho^2 (\partial f/\partial \rho)_T$ | $\dfrac{p(\delta,\tau)}{\rho RT} = 1 + \delta\phi^r_\delta$ |
| Entropy<br>$s = -(\partial f/\partial T)_\rho$ | $\dfrac{s(\delta,\tau)}{R} = \tau(\phi^\circ_\tau + \phi^r_\tau) - \phi^\circ - \phi^r$ |
| Internal energy<br>$u = f + Ts$ | $\dfrac{u(\delta,\tau)}{RT} = \tau(\phi^\circ_\tau + \phi^r_\tau)$ |
| Enthalpy<br>$h = u + pv$ | $\dfrac{h(\delta,\tau)}{RT} = 1 + \tau(\phi^\circ_\tau + \phi^r_\tau) + \delta\phi^r_\delta$ |
| Gibbs free energy<br>$g = h - Ts$ | $\dfrac{g(\delta,\tau)}{RT} = 1 + \phi^\circ + \phi^r + \delta\phi^r_\delta$ |
| Isochoric heat capacity<br>$c_v = (\partial u/\partial T)_\rho$ | $\dfrac{c_v(\delta,\tau)}{R} = -\tau^2(\phi^\circ_{\tau\tau} + \phi^r_{\tau\tau})$ |
| Isobaric heat capacity<br>$c_p = (\partial h/\partial T)_p$ | $\dfrac{c_p(\delta,\tau)}{R} = -\tau^2(\phi^\circ_{\tau\tau} + \phi^r_{\tau\tau}) + \dfrac{(1 + \delta\phi^r_\delta - \delta\tau\phi^r_{\delta\tau})^2}{1 + 2\delta\phi^r_\delta + \delta^2\phi^r_{\delta\delta}}$ |
| Saturated liquid heat capacity<br>$c_\sigma(T) = (\partial h/\partial T)_p + T(\partial p/\partial T)_\rho$<br>$\cdot (\mathrm{d}p_\sigma/\mathrm{d}T)/(-\rho^2(\partial p/\partial \rho)_T)\|_{\rho=\rho'}$ | $\dfrac{c_\sigma(\tau)}{R} = -\tau^2(\phi^\circ_{\tau\tau} + \phi^r_{\tau\tau}) + \dfrac{1 + \delta'\phi^r_\delta - \delta'\tau\phi^r_{\delta\tau}}{1 + 2\delta'\phi^r_\delta + \delta'^2\phi^r_{\delta\delta}}$<br>$\cdot \left[ (1 + \delta'\phi^r_\delta - \delta'\tau\phi^r_{\delta\tau}) - \dfrac{\rho_c}{R\delta'}\dfrac{\mathrm{d}p_\sigma}{\mathrm{d}T} \right]^{b}$ |
| Speed of sound<br>$w = (\partial p/\partial \rho)_s^{1/2}$ | $\dfrac{w^2(\delta,\tau)}{RT} = 1 + 2\delta\phi^r_\delta + \delta^2\phi^r_{\delta\delta} - \dfrac{(1 + \delta\phi^r_\delta - \delta\tau\phi^r_{\delta\tau})^2}{\tau^2(\phi^\circ_{\tau\tau} + \phi^r_{\tau\tau})}$ |
| Joule–Thomson coefficient<br>$\mu = (\partial T/\partial p)_h$ | $\mu R\rho = \dfrac{-(\delta\phi^r_\delta + \delta^2\phi^r_{\delta\delta} + \delta\tau\phi^r_{\delta\tau})}{(1 + \delta\phi^r_\delta - \delta\tau\phi^r_{\delta\tau})^2 - \tau^2(\phi^\circ_{\tau\tau} + \phi^r_{\tau\tau})(1 + 2\delta\phi^r_\delta + \delta^2\phi^r_{\delta\delta})}$ |
| Isothermal throttling coefficient<br>$\delta_T = (\partial h/\partial p)_T$ | $\delta_T\rho = 1 - \dfrac{1 + \delta\phi^r_\delta - \delta\tau\phi^r_{\delta\tau}}{1 + 2\delta\phi^r_\delta + \delta^2\phi^r_{\delta\delta}}$ |
| Isentropic temperature-pressure coefficient<br>$\beta_s = (\partial T/\partial p)_s$ | $\beta_s\rho R = \dfrac{1 + \delta\phi^r_\delta - \delta\tau\phi^r_{\delta\tau}}{(1 + \delta\phi^r_\delta - \delta\tau\phi^r_{\delta\tau})^2 - \tau^2(\phi^\circ_{\tau\tau} + \phi^r_{\tau\tau})(1 + 2\delta\phi^r_\delta + \delta^2\phi^r_{\delta\delta})}$ |
| Second virial coefficient<br>$B(T) = \lim\limits_{\rho\to 0}(\partial(p/(\rho RT))/\partial\rho)_T$ | $B(\tau)\rho_c = \lim\limits_{\delta\to 0}\phi^r_\delta(\delta,\tau)$ |
| Third virial coefficient<br>$C(T) = \lim\limits_{\rho\to 0}\left[\dfrac{1}{2}(\partial^2(p/(\rho RT))/\partial\rho^2)_T\right]$ | $C(\tau)\rho_c^2 = \lim\limits_{\delta\to 0}\phi^r_{\delta\delta}(\delta,\tau)$ |

[a] $\phi^r_\delta = \left[\dfrac{\partial\phi^r}{\partial\delta}\right]_\tau$, $\phi^r_{\delta\delta} = \left[\dfrac{\partial^2\phi^r}{\partial\delta^2}\right]_\tau$, $\phi^r_\tau = \left[\dfrac{\partial\phi^r}{\partial\tau}\right]_\delta$, $\phi^r_{\tau\tau} = \left[\dfrac{\partial^2\phi^r}{\partial\tau^2}\right]_\delta$, $\phi^r_{\delta\tau} = \left[\dfrac{\partial^2\phi^r}{\partial\delta\partial\tau}\right]$, $\phi^\circ_\tau = \left[\dfrac{\partial\phi^\circ}{\partial\tau}\right]_\delta$, $\phi^\circ_{\tau\tau} = \left[\dfrac{\partial^2\phi^\circ}{\partial\tau^2}\right]_\delta$.

[b] $\dfrac{\mathrm{d}p_\sigma}{\mathrm{d}T} = \dfrac{\rho''\cdot\rho'}{\rho''-\rho'}R\left[\ln\left(\dfrac{\rho''}{\rho'}\right) + \phi^r(\tau,\delta'') - \phi^r(\tau,\delta') - \tau(\phi^r_\tau(\tau,\delta'') - \phi^r_\tau(\tau,\delta'))\right]$.

Besides the single-phase region, the IAPWS-95 formulation, Eq. (6.4), also covers the vapor–liquid phase boundary. The calculation of properties along this phase boundary is based on the phase-equilibrium condition, which, in connection with Eq. (6.6), reads:

$$\frac{p_\sigma}{RT\rho'} = 1 + \delta'\phi^r_\delta(\delta',\tau), \qquad (6.9a)$$

$$\frac{p_\sigma}{RT\rho''} = 1 + \delta''\phi^r_\delta(\delta'',\tau), \qquad (6.9b)$$

$$\frac{p_\sigma}{RT}\left(\frac{1}{\rho''} - \frac{1}{\rho'}\right) - \ln\left(\frac{\rho'}{\rho''}\right) = \phi^r(\delta',\tau) - \phi^r(\delta'',\tau). \qquad (6.9c)$$

TABLE 6.4. The ideal-gas part $\phi^o$, Eq. (6.5), of the dimensionless Helmholtz free energy and its derivatives[a]

$$\phi^o = \ln \delta + n_1^o + n_2^o \tau + n_3^o \ln \tau + \sum_{i=4}^{8} n_i^o \ln(1 - e^{-\gamma_i^o \tau})$$

$$\phi_\delta^o = 1/\delta + 0 + 0 + 0 + 0$$

$$\phi_{\delta\delta}^o = -1/\delta^2 + 0 + 0 + 0 + 0$$

$$\phi_\tau^o = 0 + 0 + n_2^o + n_3^o/\tau + \sum_{i=4}^{8} n_i^o \gamma_i^o [(1 - e^{-\gamma_i^o \tau})^{-1} - 1]$$

$$\phi_{\tau\tau}^o = 0 + 0 + 0 - n_3^o/\tau^2 - \sum_{i=4}^{8} n_i^o (\gamma_i^o)^2 e^{-\gamma_i^o \tau} (1 - e^{-\gamma_i^o \tau})^{-2}$$

$$\phi_{\delta\tau}^o = 0 + 0 + 0 + 0 + 0$$

[a] $\phi_\delta^o = \left[\dfrac{\partial \phi^o}{\partial \delta}\right]_\tau$, $\phi_{\delta\delta}^o = \left[\dfrac{\partial^2 \phi^o}{\partial \delta^2}\right]_\tau$, $\phi_\tau^o = \left[\dfrac{\partial \phi^o}{\partial \tau}\right]_\delta$, $\phi_{\tau\tau}^o = \left[\dfrac{\partial^2 \phi^o}{\partial \tau^2}\right]_\delta$, $\phi_{\delta\tau}^o = \left[\dfrac{\partial^2 \phi^o}{\partial \delta \partial \tau}\right]$.

These equations represent the equality of pressure, temperature, and specific Gibbs free energy (Maxwell criterion) in the coexisting vapor and liquid phases; for an explanation of the quantities $\phi_\delta^r$ see the footnote of Table 6.5. For a given saturation temperature, after iterative solution of Eqs. (6.9a)–(6.9c), Eq. (6.4) yields the thermal saturation properties $p_\sigma$, $\rho'$, and $\rho''$. Then, all the other saturation properties can be derived from Eq. (6.4). In this way, the properties calculated on the vapor–liquid phase boundary are thermodynamically consistent with the properties of the single-phase region.

Moreover, Eq. (6.4) meets the conditions at the critical point, i.e., it reproduces the critical parameters $T_c$, $p_c$, and $\rho_c$ according to Eqs. (2.2a)–(2.2c) and yields zero for the first and second partial derivative of pressure with respect to density at the critical point.

## 6.3. Basic Information on the Application of the IAPWS-95 Formulation

In this subsection brief statements on the range of validity, estimates of uncertainty, and computer-program verification of IAPWS-95, Eq. (6.4), are made. Comprehensive comparisons of IAPWS-95 with experimental data and other equations of state are shown in Sec. 7.

### 6.3.1. Range of Validity

As a result of comprehensive tests carried out by IAPWS, the following statements on the validity of IAPWS-95 can be made:

(1) The formulation is valid in the entire stable fluid region of $H_2O$ from the melting curve [see Eqs. (2.16)–(2.19)] to 1273 K at pressures up to 1000 MPa; the lowest temperature on the melting curve is 251.165 K (at 209.9 MPa). Figure 6.1 illustrates the range of validity of IAPWS-95 in a $p$–$T$ diagram. In this entire region, Eq. (6.4) represents the experimental data available at the time the release on IAPWS-95 [IAPWS (1996)] was prepared (except for a very few data points) to within their uncertainties. Although Eq. (6.4) is also in satisfactory agreement with the experimental data in the critical region, the equation has some unsatisfactory features in the immediate vicinity of the critical point. These features involve second order and higher derivatives of the dimensionless Helmholtz free energy and properties obtained from them. Specifically, the isothermal compressibility [ $\kappa_T = \rho^{-1}(\partial \rho / \partial p)_T$], and the specific isobaric heat capacity $c_p$ exhibit unphysical behavior (indentations) which occurs in a region from $T_c$ to 5 K above $T_c$ for densities $\pm 0.5\%$ from $\rho_c$. (The value of 5 K is given in the release on IAPWS-95 [IAPWS (1996)]. However, comprehensive investigations carried out after 1996 showed that the temperature range where this weakness occurs noticeably extends only from $T_c$ to 2 K above $T_c$ [see Figs. 6.11 and 6.12].) In addition, within a temperature range from 20 mK below $T_c$ up to $T_c$, the isochoric heat capacity $c_v$ exhibits a maximum and the speed of sound $w$ exhibits a minimum not at the saturation temperature $T_\sigma$ of the corresponding isochore (as it should be) but in the single-phase region up to 2.5 mK above $T_\sigma$. Details of this behavior, which is of no relevance for the vast majority of applications of IAPWS-95, are given in Sec. 6.4.

(2) In the stable fluid region, the IAPWS-95 formulation can also be extrapolated beyond the limits given under item (1). Tests showed that Eq. (6.4) behaves reasonably when extrapolated to pressures up to about 100 GPa and temperatures up to about 5000 K. This holds at least for the density and enthalpy of undissociated $H_2O$. In the gas region at pressures below the triple-point pressure, Eq. (6.4) behaves reasonably when extrapolated to the sublimation curve [see Eq. (2.21)] for temperatures down to 200 K. Due to the extremely low densities in this region which go down to about $10^{-6}$ kg m$^{-3}$, attention must be paid to numerical problems.

(3) As far as can be tested with experimental data, the formulation behaves reasonably when extrapolated into the metastable regions. Equation (6.4) represents the currently available experimental data for the subcooled liquid and for the superheated liquid to within the experimental uncertainty. In the case of the subcooled vapor, no experimental data are available. In this region, for pressures below 10 MPa, Eq. (6.4) produces reasonable values close to the saturated vapor line. For calculations further away from the saturated vapor line, the gas equation, Eq. (3.2), should be used instead of Eq. (6.4). For further details, see Sec. 7.3.2.

### 6.3.2. Estimates of Uncertainty

Estimates have been made of the uncertainty of the density, speed of sound, and isobaric heat capacity when calculated from the IAPWS-95 formulation, Eq. (6.4). These estimates were derived from comparisons with the various sets of experimental data together with the assessment of the Working Group on Thermophysical Properties of Water and Steam of IAPWS.

For the single-phase region, these tolerances are indicated in Figs. 6.1–6.3, which give the estimated uncertainties in various areas. As used here, "tolerance" means the range of

TABLE 6.5. The residual part $\phi^r$, Eq. (6.6), of the dimensionless Helmholtz free energy and its derivatives[a]

$$\phi^r = \sum_{i=1}^{7} n_i \delta^{d_i} \tau^{t_i} + \sum_{i=8}^{51} n_i \delta^{d_i} \tau^{t_i} e^{-\delta^{c_i}} + \sum_{i=52}^{54} n_i \delta^{d_i} \tau^{t_i} e^{-\alpha_i(\delta-\epsilon_i)^2 - \beta_i(\tau-\gamma_i)^2} + \sum_{i=55}^{56} n_i \Delta^{b_i} \delta \psi$$

$$\text{with } \Delta = \theta^2 + B_i [(\delta-1)^2]^{a_i}$$
$$\theta = (1-\tau) + A_i [(\delta-1)^2]^{1/(2\beta_i)}$$
$$\psi = e^{-C_i(\delta-1)^2 - D_i(\tau-1)^2}$$

$$\phi^r_\delta = \sum_{i=1}^{7} n_i d_i \delta^{d_i-1} \tau^{t_i} + \sum_{i=8}^{51} n_i e^{-\delta^{c_i}} \left[ \delta^{d_i-1} \tau^{t_i} (d_i - c_i \delta^{c_i}) \right]$$

$$+ \sum_{i=52}^{54} n_i \delta^{d_i} \tau^{t_i} e^{-\alpha_i(\delta-\epsilon_i)^2 - \beta_i(\tau-\gamma_i)^2} \left[ \frac{d_i}{\delta} - 2\alpha_i(\delta-\epsilon_i) \right]$$

$$+ \sum_{i=55}^{56} n_i \left[ \Delta^{b_i} \left( \psi + \delta \frac{\partial \psi}{\partial \delta} \right) + \frac{\partial \Delta^{b_i}}{\partial \delta} \delta \psi \right]$$

$$\phi^r_{\delta\delta} = \sum_{i=1}^{7} n_i d_i (d_i-1) \delta^{d_i-2} \tau^{t_i} + \sum_{i=8}^{51} n_i e^{-\delta^{c_i}} \left[ \delta^{d_i-2} \tau^{t_i} ((d_i - c_i \delta^{c_i})(d_i - 1 - c_i \delta^{c_i}) - c_i^2 \delta^{c_i}) \right]$$

$$+ \sum_{i=52}^{54} n_i \tau^{t_i} e^{-\alpha_i(\delta-\epsilon_i)^2 - \beta_i(\tau-\gamma_i)^2} \cdot \left[ -2\alpha_i \delta^{d_i} + 4\alpha_i^2 \delta^{d_i}(\delta-\epsilon_i)^2 - 4d_i \alpha_i \delta^{d_i-1}(\delta-\epsilon_i) + d_i(d_i-1)\delta^{d_i-2} \right]$$

$$+ \sum_{i=55}^{56} n_i \left[ \Delta^{b_i} \left( 2\frac{\partial \psi}{\partial \delta} + \delta \frac{\partial^2 \psi}{\partial \delta^2} \right) + 2\frac{\partial \Delta^{b_i}}{\partial \delta} \left( \psi + \delta \frac{\partial \psi}{\partial \delta} \right) + \frac{\partial^2 \Delta^{b_i}}{\partial \delta^2} \delta \psi \right]$$

$$\phi^r_\tau = \sum_{i=1}^{7} n_i t_i \delta^{d_i} \tau^{t_i-1} + \sum_{i=8}^{51} n_i t_i \delta^{d_i} \tau^{t_i-1} e^{-\delta^{c_i}} + \sum_{i=52}^{54} n_i \delta^{d_i} \tau^{t_i} e^{-\alpha_i(\delta-\epsilon_i)^2 - \beta_i(\tau-\gamma_i)^2} \left[ \frac{t_i}{\tau} - 2\beta_i(\tau-\gamma_i) \right]$$

$$+ \sum_{i=55}^{56} n_i \delta \left[ \frac{\partial \Delta^{b_i}}{\partial \tau} \psi + \Delta^{b_i} \frac{\partial \psi}{\partial \tau} \right]$$

$$\phi^r_{\tau\tau} = \sum_{i=1}^{7} n_i t_i (t_i-1) \delta^{d_i} \tau^{t_i-2} + \sum_{i=8}^{51} n_i t_i (t_i-1) \delta^{d_i} \tau^{t_i-2} e^{-\delta^{c_i}}$$

$$+ \sum_{i=52}^{54} n_i \delta^{d_i} \tau^{t_i} e^{-\alpha_i(\delta-\epsilon_i)^2 - \beta_i(\tau-\gamma_i)^2} \left[ \left( \frac{t_i}{\tau} - 2\beta_i(\tau-\gamma_i) \right)^2 - \frac{t_i}{\tau^2} - 2\beta_i \right]$$

$$+ \sum_{i=55}^{56} n_i \delta \left[ \frac{\partial^2 \Delta^{b_i}}{\partial \tau^2} \psi + 2\frac{\partial \Delta^{b_i}}{\partial \tau} \frac{\partial \psi}{\partial \tau} + \Delta^{b_i} \frac{\partial^2 \psi}{\partial \tau^2} \right]$$

$$\phi^r_{\delta\tau} = \sum_{i=1}^{7} n_i d_i t_i \delta^{d_i-1} \tau^{t_i-1} + \sum_{i=8}^{51} n_i t_i \delta^{d_i-1} \tau^{t_i-1} (d_i - c_i \delta^{c_i}) e^{-\delta^{c_i}}$$

$$+ \sum_{i=52}^{54} n_i \delta^{d_i} \tau^{t_i} e^{-\alpha_i(\delta-\epsilon_i)^2 - \beta_i(\tau-\gamma_i)^2} \left[ \frac{d_i}{\delta} - 2\alpha_i(\delta-\epsilon_i) \right] \left[ \frac{t_i}{\tau} - 2\beta_i(\tau-\gamma_i) \right]$$

$$+ \sum_{i=55}^{56} n_i \left[ \Delta^{b_i} \left( \frac{\partial \psi}{\partial \tau} + \delta \frac{\partial^2 \psi}{\partial \delta \partial \tau} \right) + \delta \frac{\partial \Delta^{b_i}}{\partial \delta} \frac{\partial \psi}{\partial \tau} + \frac{\partial \Delta^{b_i}}{\partial \tau} \left( \psi + \delta \frac{\partial \psi}{\partial \delta} \right) + \frac{\partial^2 \Delta^{b_i}}{\partial \delta \partial \tau} \delta \psi \right]$$

Derivatives of the distance function $\Delta^{b_i}$:

$$\frac{\partial \Delta^{b_i}}{\partial \delta} = b_i \Delta^{b_i-1} \frac{\partial \Delta}{\partial \delta}$$

$$\frac{\partial^2 \Delta^{b_i}}{\partial \delta^2} = b_i \left\{ \Delta^{b_i-1} \frac{\partial^2 \Delta}{\partial \delta^2} + (b_i-1) \Delta^{b_i-2} \left( \frac{\partial \Delta}{\partial \delta} \right)^2 \right\}$$

$$\frac{\partial \Delta^{b_i}}{\partial \tau} = -2\theta b_i \Delta^{b_i-1}$$

Derivatives of the exponential function $\psi$:

$$\frac{\partial \psi}{\partial \delta} = -2C_i(\delta-1)\psi$$

$$\frac{\partial^2 \psi}{\partial \delta^2} = \{2C_i(\delta-1)^2 - 1\} 2C_i \psi$$

$$\frac{\partial \psi}{\partial \tau} = -2D_i(\tau-1)\psi$$

TABLE 6.5. The residual part $\phi^r$, Eq. (6.6), of the dimensionless Helmholtz free energy and its derivatives[a]—Continued

$$\frac{\partial^2 \Delta^{b_i}}{\partial \tau^2} = 2b_i\Delta^{b_i-1} + 4\theta^2 b_i(b_i-1)\Delta^{b_i-2}$$

$$\frac{\partial^2 \psi}{\partial \tau^2} = \{2D_i(\tau-1)^2-1\}2D_i\psi$$

$$\frac{\partial^2 \Delta^{b_i}}{\partial \delta \partial \tau} = -A_i b_i \frac{2}{\beta_i}\Delta^{b_i-1}(\delta-1)[(\delta-1)^2]^{1/(2\beta_i)-1} - 2\theta b_i(b_i-1)\Delta^{b_i-2}\frac{\partial\Delta}{\partial\delta}$$

$$\frac{\partial^2 \psi}{\partial \delta \partial \tau} = 4C_i D_i(\delta-1)(\tau-1)\psi$$

with $\dfrac{\partial \Delta}{\partial \delta} = (\delta-1)\left\{A_i\theta\dfrac{2}{\beta_i}[(\delta-1)^2]^{1/(2\beta_i)-1} + 2B_i a_i[(\delta-1)^2]^{a_i-1}\right\}$

$$\frac{\partial^2 \Delta}{\partial \delta^2} = \frac{1}{(\delta-1)}\frac{\partial \Delta}{\partial \delta} + (\delta-1)^2\left\{4B_i a_i(a_i-1)[(\delta-1)^2]^{a_i-2} + 2A_i^2\left(\frac{1}{\beta_i}\right)^2\left\{[(\delta-1)^2]^{1/(2\beta_i)-1}\right\}^2\right.$$
$$\left. + A_i\theta\frac{4}{\beta_i}\left(\frac{1}{2\beta_i}-1\right)[(\delta-1)^2]^{1/(2\beta_i)-2}\right\}$$

[a] $\phi^r_\delta = \left[\dfrac{\partial \phi^r}{\partial \delta}\right]_\tau$, $\phi^r_{\delta\delta} = \left[\dfrac{\partial^2 \phi^r}{\partial \delta^2}\right]_\tau$, $\phi^r_\tau = \left[\dfrac{\partial \phi^r}{\partial \tau}\right]_\delta$, $\phi^r_{\tau\tau} = \left[\dfrac{\partial^2 \phi^r}{\partial \tau^2}\right]_\delta$, $\phi^r_{\delta\tau} = \left[\dfrac{\partial^2 \phi^r}{\partial \delta \partial \tau}\right]$.

possible values as judged by IAPWS, and no statistical significance can be attached to it. With regard to the uncertainty for the speed of sound and the specific isobaric heat capacity (see Figs. 6.2 and 6.3), it should be noted that the uncertainties for these properties increase drastically when approaching the critical point. (Over wide ranges of state, the uncertainty of IAPWS-95 in the isobaric heat capacity is considered to be smaller than the uncertainty of the experimental $c_p$ data, see Sec. 7.2.5. This attribute of IAPWS-95 is

due to the very accurate $p\rho T$ data and speeds of sound on which IAPWS-95 is based.) The statement "no definitive uncertainty estimates possible" for the high-pressure region in Figs. 6.2 and 6.3 is based on the lack of experimental data in this region. (After the adoption of the release on the IAPWS-95 formulation [IAPWS (1996)], Wiryana et al. (1998) reported speed-of-sound data for temperatures between 351 and 473 K at pressures up to 3500 MPa. In the pressure range up to 1000 MPa, which is in the region with the statement "no definitive uncertainty estimates possible"



FIG. 6.1. Percentage uncertainties in density estimated for IAPWS-95, Eq. (6.4). In the enlarged critical region (triangle), the uncertainty is given as percentage uncertainty in pressure. This region is bordered by the two isochores 527 and 144 kg m$^{-3}$ and by the 30 MPa isobar. The positions of the lines separating the uncertainty regions are approximate.



FIG. 6.2. Percentage of uncertainties in speed of sound estimated for IAPWS-95, Eq. (6.4). For the uncertainty in the triangle around the critical point, see the text; for the definition of this region, see Fig. 6.1. The positions of the lines separating the uncertainty regions are approximate.



FIG. 6.3. Percentage uncertainties in specific isobaric heat capacity estimated for IAPWS-95, Eq. (6.4). For the uncertainty in the immediate vicinity of the critical point, see the text; for the definition of the triangle around the critical point, see Fig. 6.1. The positions of the lines separating the uncertainty regions are approximate.



FIG. 6.4. Percentage uncertainties in vapor pressure $100\Delta p_\sigma/p_\sigma$, in saturated liquid density $100\Delta\rho'/\rho'$, and in saturated vapor density $100\Delta\rho''/\rho''$ estimated for IAPWS-95, Eq. (6.4).

in Fig. 6.2, Wiryana *et al.*'s $w$ data are represented by IAPWS-95 to within $\pm 1\%$, for details see Sec. 7.2.3. Most likely, the region described by the statement ''no definitive uncertainty estimates possible'' could be shifted to temperatures above 473 K.) For a statement regarding the uncertainty of enthalpy, see Sec. 8.

For the saturation properties, the estimates of the uncertainties of vapor pressure, saturated liquid density, and saturated vapor density are shown in Fig. 6.4.

### 6.3.3. Computer-Program Verification

To assist the user in computer-program verification of IAPWS-95, Eq. (6.4), Table 6.6 contains values of the ideal-gas part $\phi^\circ$ and the residual part $\phi^r$ of the dimensionless Helmholtz free energy together with the corresponding derivatives. These values were calculated for two combinations of temperature and density; one $T-\rho$ point is in the ''normal'' fluid region and the other one is in the critical region. Moreover, values for the most relevant thermodynamic properties can be compared with the corresponding values listed in the thermodynamic property tables, Tables 13.1 and 13.2, given in the Appendix. The values for the saturated vapor and saturated liquid along the vapor–liquid phase boundary given in Table 13.1 have been calculated from Eq. (6.4) by applying the phase-equilibrium condition [see the corresponding comment in context with Eqs. (6.9a)–(6.9c)] and not by using the auxiliary equations for the saturation properties given in Sec. 2.3. Users who require more significant

figures for their computer-program verification should refer directly to the release on IAPWS-95 [IAPWS (1996)]. Information about available computer codes based on IAPWS-95 is given on the IAPWS website http://www.iapws.org/newform.htm

## 6.4. Features of the Nonanalytical Terms Used for IAPWS-95

As mentioned briefly in Sec. 6.3.1, there are certain problems with the nonanalytical terms used in IAPWS-95 [terms $i = 55$ and $i = 56$ in Eq. (6.6)]. These problems relate more to scientific considerations regarding the functional forms of IAPWS-95 than to practical consequences. Thus, those readers who are less interested in these basic considerations may turn to the conclusions given in Sec. 6.4.4.

### 6.4.1. Positive Features of the Nonanalytical Terms

For a very near-critical isochore, Fig. 7.29 illustrates that IAPWS-95, Eq. (6.4), is basically able to follow the steep increase of the data of the isochoric heat capacity when approaching the saturation temperature (phase boundary) extremely close to the critical temperature. With the help of Fig. 6.5, it is shown that this positive feature of IAPWS-95 is produced by the new nonanalytical terms. For the critical isochore, the figure presents the isochoric heat capacity calculated from three equations of state which differ clearly regarding their functional structure. The equation of Saul and Wagner (1989) does not contain modified Gaussian bell-shaped terms, the interim equation of state contains such terms but no nonanalytical terms and the IAPWS-95 formulation contains, in addition to Gaussian bell-shaped terms, special nonanalytical terms according to Eq. (5.40). It can be

W. WAGNER AND A. PRUß

TABLE 6.6. Values for the ideal-gas part $\phi^\circ$, Eq. (6.5), and for the residual part $\phi^r$, Eq. (6.6), of the dimensionless Helmholtz free energy together with the corresponding derivatives[a] for two combinations of temperature and density

| $T = 500$ K, $\rho = 838.025$ kg m$^{-3}$ | |
|---|---|
| $\phi^\circ = 0.204\ 797\ 734 \times 10^1$ | $\phi^r = -0.342\ 693\ 206 \times 10^1$ |
| $\phi^\circ_\delta = 0.384\ 236\ 747$ | $\phi^r_\delta = -0.364\ 366\ 650$ |
| $\phi^\circ_{\delta\delta} = -0.147\ 637\ 878$ | $\phi^r_{\delta\delta} = 0.856\ 063\ 701$ |
| $\phi^\circ_\tau = 0.904\ 611\ 106 \times 10^1$ | $\phi^r_\tau = -0.581\ 403\ 435 \times 10^1$ |
| $\phi^\circ_{\tau\tau} = -0.193\ 249\ 185 \times 10^1$ | $\phi^r_{\tau\tau} = -0.223\ 440\ 737 \times 10^1$ |
| $\phi^\circ_{\delta\tau} = 0$ | $\phi^r_{\delta\tau} = -0.112\ 176\ 915 \times 10^1$ |
| $T = 647$ K, $\rho = 358$ kg m$^{-3}$ | |
| $\phi^\circ = -0.156\ 319\ 605 \times 10^1$ | $\phi^r = -0.121\ 202\ 657 \times 10^1$ |
| $\phi^\circ_\delta = 0.899\ 441\ 341$ | $\phi^r_\delta = -0.714\ 012\ 024$ |
| $\phi^\circ_{\delta\delta} = -0.808\ 994\ 726$ | $\phi^r_{\delta\delta} = 0.475\ 730\ 696$ |
| $\phi^\circ_\tau = 0.980\ 343\ 918 \times 10^1$ | $\phi^r_\tau = -0.321\ 722\ 501 \times 10^1$ |
| $\phi^\circ_{\tau\tau} = -0.343\ 316\ 334 \times 10^1$ | $\phi^r_{\tau\tau} = -0.996\ 029\ 507 \times 10^1$ |
| $\phi^\circ_{\delta\tau} = 0$ | $\phi^r_{\delta\tau} = -0.133\ 214\ 720 \times 10^1$ |

[a]For the abbreviated notation of the derivatives of $\phi^\circ$ and $\phi^r$ see the footnotes of Tables 6.4 and 6.5, respectively.

seen that wide-range equations of state without the modified Gaussian bell-shaped terms (here, the Saul and Wagner equation of state) are not able to follow the increase of the $c_v$ data for temperatures $(T - T_c) / <\approx 5.5$ K, or expressed more generally in reduced temperatures, for $T/T_c / <\approx 1.01$. The IAPWS-95-like equation with Gaussian bell-shaped terms but without nonanalytical terms only fails for $(T - T_c) / <\approx 2.2$ K corresponding to $T/T_c / <\approx 1.003$. However, with the nonanalytical terms IAPWS-95 is indeed able to yield the required steep increase of the isochoric heat capacity in the near-critical region. Thus, Fig. 6.5 illustrates very clearly the improvement achieved by the Gaussian bell-shaped terms and in particular by the nonanalytical terms.

In order to demonstrate the capability of IAPWS-95 to represent a very steep increase of the isochoric heat capacity in the temperature range $(T - T_c)$ of a few hundredths of a Kelvin, Fig. 6.6 shows, as a function of density, $c_v$ values calculated from two other equations of state at the critical temperature $T_c$ and for a temperature $T = T_c + 0.05$ K. Both the IAPWS-95 formulation and the crossover equation of Kostrowicka Wyczalkowska et al. (2000) yield a completely



FIG. 6.5. Isochoric heat capacity in the critical region as a function of temperature (on the critical isochore of the single-phase region) calculated from IAPWS-95, Eq. (6.4), an IAPWS-95-like equation but without nonanalytical terms, and the equation of Saul and Wagner (1989).



FIG. 6.6. Isochoric heat capacity in the critical region as a function of density on two isotherms calculated from IAPWS-95, Eq. (6.4), IAPS-84, and the crossover equation of Kostrowicka Wyczalkowska et al. (2000).



FIG. 6.7. Speed of sound in the critical region as a function of density on two isotherms calculated from IAPWS-95, Eq. (6.4), IAPS-84, and the crossover equation of Kostrowicka Wyczalkowska *et al.* (2000).



□ Amirkhanov *et al.* (1969)    ⅄ Abdulagatov *et al.* (1998)
○ Abdulagatov *et al.* (1995)
——— IAPWS-95    —··— IAPS-84
– – – Kostrowicka Wyczalkowska *et al.* (2000)

FIG. 6.8. Isochoric heat capacity along the critical isochore of the single-phase region in a double logarithmic diagram calculated from IAPWS-95, Eq. (6.4), IAPS-84, and the crossover equation of Kostrowicka Wyczalkowska *et al.* (2000). Experimental data from the isochore $\rho = 316.84$ kg m$^{-3}$ are plotted for comparison.

different course for the two isotherms $T = T_c + 0.05$ K and $T = T_c$ (both equations yield an infinite $c_v$ value for $T = T_c$ at $\rho = \rho_c$), whereas IAPS-84 does not show any difference between the isotherms $T = T_c + 0.05$ K and $T = T_c$. However, it can also be seen that IAPWS-95 and the crossover equation yield a rather different kind of increase of $c_v$ for the critical temperature when approaching the critical density.

Figure 6.7 shows the speed of sound $w$ plotted as a function of density for two isotherms, namely for the critical temperature $T = T_c$ and the temperature $T = T_c + 0.05$ K. The corresponding plots of $w$ have been calculated from IAPWS-95, IAPS-84, and the crossover equation of Kostrowicka Wyczalkowska *et al.* (2000). IAPS-84 yields practically the same values for the isotherm $T = T_c + 0.05$ K and for the critical isotherm, where the smallest speed-of-sound value amounts to about $w = 250$ m s$^{-1}$. In contrast, the IAPWS-95 formulation and the crossover equation of Kostrowicka Wyczalkowska *et al.* (2000) yield very small values of $w$ for $T = T_c$ when approaching the critical density $\rho_c$ (with $w = 0$ at the critical point). Thus, IAPWS-95 yields the required strong decrease in the speed of sound when approaching the critical point, even though its critical isotherm in the $w-\rho$ diagram shows a certain oscillation for $\rho > \rho_c$.

An important advantage for practical applications of this kind of nonanalytical terms in a wide-range equation of state is that, in contrast to crossover and other scaled equations, no transformation of the independent variables has to be made: the distance function $\Delta$, see Eq. (6.6), directly contains $\delta$ and

$\tau$, the reduced density and inverse reduced temperature, like all the other terms of IAPWS-95. Compared to scaled equations like that of Kostrowicka Wyczalkowska *et al.* (2000) or that of Levelt Sengers *et al.* (1983) used in the equation of Hill (1990), this feature drastically simplifies the evaluation of IAPWS-95.

### 6.4.2. Weaknesses of the Nonanalytical Terms

Besides the significant improvement of the capability of IAPWS-95 for representing caloric properties in the critical region, such terms also have some basic weaknesses which are discussed in this section.

*Limiting behavior.* Equations of state containing the kind of nonanalytical terms presented in Sec. 5.4.4 still have certain weaknesses in the limiting behavior when approaching the critical point. As an example, Fig. 6.8 shows $c_v$ in a double logarithmic plot versus $[(T - T_c)/T_c]$ for $\rho = \rho_c = 322$ kg m$^{-3}$ as calculated from IAPWS-95, the crossover equation of Kostrowicka Wyczalkowska *et al.* (2000), and IAPS-84. For comparison, the experimental data along the isochore $\rho = 316.84$ kg m$^{-3}$ are also plotted. In this diagram, the density difference between the calculated $c_v$ values and the experimental data does not matter, because the difference between the critical temperature $T_c = 647.096$ K and the saturation temperature $T_\sigma(\rho = 316.84$ kg m$^{-3}) = 647.095$ K is only 1 mK. It can be seen that IAPWS-95 does not yield a straight line in this diagram (as it should for $\rho = \rho_c$), but sags below the line beginning at about $(T - T_c) = 0.5$ K. Although the $c_v$ data are represented within their experimental uncertainties, the results from IAPWS-95 are for $(T - T_c) = 0.5$ K

Case 1:08-cv-00242    Document 76-8    Filed 02/26/2008    Page 53 of 150

**W. WAGNER AND A. PRUß**



FIG. 6.9. Partial derivative of pressure with respect to density at constant temperature as a function of density calculated from IAPWS-95, Eq. (6.4), along the isotherm $T = T_c + 10$ mK. The enlarged section shows a small range around the critical density.



FIG. 6.10. Partial derivative of density with respect to pressure at constant temperature as a function of density calculated from IAPWS-95, Eq. (6.4), along the isotherm $T = T_c + 10$ mK. The enlarged section shows a small range around the critical density.

to $(T - T_c) = 8 \times 10^{-6}$ K systematically below the $c_v$ values from the crossover equation of Kostrowicka Wyczalkowska *et al.* (2000). In this diagram, the maximum distance in $(T - T_c)/T_c$ between the two equations occurs at $c_v = 10$ kJ kg$^{-1}$ K$^{-1}$, corresponding to a temperature difference of about $-0.008$ K. In contrast to this very good agreement, the $c_v$ data point of Abdulagatov *et al.* (1995) in this region lies about 0.095 K above the crossover equation, which illustrates the experimental situation in this region. Figure 6.8 also shows that the previous scientific standard equation IAPS-84 already exhibits such an oscillating behavior at $(T - T_c) \approx 13$ K and yields $c_v$ values that are much too small very near and at $T_c$.

*Derivatives $(\partial p / \partial \rho)_T$ and $(\partial \rho / \partial p)_T$, isothermal compressibility, and isobaric heat capacity.* A second problem is linked to the derivatives of Eq. (5.40) with respect to density. When using these kinds of nonanalytical terms, it was assumed that a continuous plot of derivatives which do not diverge are sufficient; possible physically incorrect contributions have to be compensated by other terms in the multiparameter equation of state in this case. However, at the critical isochore, Eq. (5.40) results in changes of higher derivatives with respect to density which are small and continuous but so rapid that even Gaussian bell-shaped terms cannot compensate for this effect.

The basic problem is the derivative $(\partial p / \partial \rho)_T$, which is related to the derivatives $(\partial \phi^r / \partial \rho)_T$ and $(\partial^2 \phi^r / \partial \rho^2)_T$. Figure 6.9 illustrates the behavior of IAPWS-95 for $(\partial p / \partial \rho)_T$ for the isotherm $T = T_c + 10$ mK. The main figure shows this derivative for the density range between 280 and 360 kg m$^{-3}$, while the enlarged section shows it around the critical density $\rho_c = 322$ kg m$^{-3}$. This enlarged section illustrates a physically incorrect shape (indentation) at $\rho = \rho_c$, where

there is, however, no discontinuity. This "indentation," which occurs only at near-critical temperatures, is so small, as are the absolute values of this derivative, that it has absolutely no effect on the representation of the $p\rho T$ data. This statement is also valid for substances for which the $p\rho T$ measurements in the critical region are clearly more accurate than those for $H_2O$, for example, for $CO_2$, see Span and Wagner (1996). The main reason for this negligible influence is that the representation of the $p\rho T$ data depends not on this derivative itself but on the integrated property, the pressure.

In contrast to the thermal properties, the indentation in the derivative $(\partial p / \partial \rho)_T$ directly affects the isothermal compressibility and the isobaric heat capacity via the reciprocal derivative $(\partial \rho / \partial p)_T$, which has very large values in the critical region. Figure 6.10 shows the plot of this derivative for the temperature $T = T_c + 10$ mK and presents this derivative for a greater density range as well as for a small section around the indentation. Logically, the indentation occurs once again at the critical density $\rho_c$. According to the definition of the isothermal compressibility, namely

$$\kappa_T = \rho^{-1} (\partial \rho / \partial p)_T, \qquad (6.10)$$

it is obvious that this property shows the same behavior as the derivative $(\partial \rho / \partial p)_T$ regarding the occurrence of the indentation. It is therefore not necessary to illustrate this effect in a $\kappa_T$–$\rho$ diagram.

The connection between the isobaric heat capacity $c_p$, the isochoric heat capacity $c_v$, and the two derivatives $(\partial p / \partial T)_\rho$ and $(\partial p / \partial \rho)_T$ is given by the relation



FIG. 6.11. Isobaric heat capacity as a function of density calculated from IAPWS-95, Eq. (6.4), along the isotherm $T = T_c + 10$ mK. The enlarged section shows a small region around the critical density.



FIG. 6.12. Isobaric heat capacity as a function of density calculated from IAPWS-95, Eq. (6.4), along the two isotherms $T = T_c + 1$ K and $T = T_c + 2$ K. The arrows mark the locations where the indentations occur, see text.



(6.11)

see Table 6.3. Equation (6.11) indicates that, in the critical region, $c_p$ is proportional to the derivative $(\partial \rho / \partial p)_T = (\partial p / \partial \rho)_T^{-1}$ because this derivative grows much faster when approaching the critical point than $c_v$, and $(\partial p / \partial T)_\rho$ changes its value only slightly around the critical density. Thus, $c_p$ behaves similarly to the derivative $(\partial \rho / \partial p)_T^{-1}$ regarding the indentation, see Fig. 6.10. Nevertheless, due to the importance of $c_p$, the weakness of the nonanalytical terms regarding this property in the critical region is explicitly illustrated in Figs. 6.11 and 6.12. These figures show $c_p$ versus density, Fig. 6.11 for $T = T_c + 10$ mK with an enlarged section around the indentation, and Fig. 6.12 for $T = T_c + 1$ K and $T = T_c + 2$ K.

Looking at the enlarged section of Fig. 6.11, everything would be fine if the $c_p$ curve did not show such an indentation but rather followed the dashed line. The difference between the solid line (behavior of IAPWS-95) and a physically reasonable course without such an indentation (dashed line) of this isotherm at $\rho_c$ amounts to about 0.2% of the $c_p$ value in this region. Such a difference is, however, at least 2 orders of magnitude smaller than the estimated uncertainty of IAPWS-95 in $c_p$ in this immediate vicinity of the critical point. When comparing the $c_p$ curves in Figs. 6.11 and 6.12,

it can be seen that the indentation diminishes rather rapidly with increasing temperature differences $(T - T_c)$; for $(T - T_c) \approx 2$ K it is practically gone.

*Isochoric heat capacity and speed of sound extremely near the phase boundary.* According to item (3) before Eq. (5.40), within the $\delta$–$\tau$ surface of the critical region, the maximum of $\phi_{\tau\tau}^r$ has to follow the course of the saturated vapor and liquid line in order to avoid unreasonable $c_v$ maxima and $w$ minima in the single-phase region close to the phase boundary. The first sum of the $\Delta$ function in Eq. (5.40) is responsible for meeting this requirement, which models the course of the phase boundary defined by the experimental data. Thus, the two parameters $A_i$ and $\beta_i$ must be determined in such a way that the phase boundary modeled by this function is in agreement with the experimental $p_\sigma \rho' \rho'' T$ data. Since one of the two parameters, namely $\beta_i$, must fulfill some relations with regard to the parameters $a_i$ and $b_i$ of Eq. (5.40), the variability in this function is given only by the parameter $A_i$, which means that the first sum of the $\Delta$ function is not very flexible. Thus, it is not easy to model this function correctly, or at least in such a way that the "phase boundary of this function" lies *within* the real phase boundary defined by the experimental data. Here, for IAPWS-95 the modeling of the first sum of the $\Delta$ function has not been as successful as for our reference equation of state for $CO_2$, which also contains such nonanalytical terms [see Span and Wagner (1996)]. In the following, the weaknesses of IAPWS-95 in this regard are discussed.

Figure 6.13 shows the isochoric heat capacity calculated from IAPWS-95 in the gas region when approaching the saturated vapor line. The figure presents the results for seven gas isochores between $\rho = 302$ and $\rho = 314$ kg m$^{-3}$ ($\rho_c = 322$ kg m$^{-3}$). It can be seen that IAPWS-95 yields the maxima of $c_v$ not at the saturated vapor line (as it should be)

W. WAGNER AND A. PRUß



FIG. 6.13. Isochoric heat capacity along several near-critical isochores $\rho < \rho_c$ (gas region) calculated from IAPWS-95, Eq. (6.4), in a small temperature range above the saturation temperature.



FIG. 6.14. Speed of sound along several near-critical isochores $\rho > \rho_c$ (liquid region) calculated from IAPWS-95, Eq. (6.4), in a small temperature range above the saturation temperature.

but up to 2.5 mK before the saturated vapor line, which corresponds to the $y$ axis $[(T - T_\sigma) = 0]$ in Fig. 6.13. Although a temperature difference of $(T - T_\sigma) = 2.5$ mK is clearly within the uncertainty of the $c''_v - T$ curve (expressed in temperature, this uncertainty is estimated to be definitely greater than 25 mK in this region), the occurrence of such maxima in the single-phase region rather than at the saturated vapor line shows an incorrect behavior of IAPWS-95 in this respect. An analogous behavior of IAPWS-95 can be observed in the liquid region when approaching the saturated liquid line. This weakness of IAPWS-95 disappears in the gas region for $\rho \lesssim 302$ kg m$^{-3}$ (see Fig. 6.13) and in the liquid region for $\rho \gtrsim 342$ kg m$^{-3}$, which means for densities about 6% smaller or greater than the critical density.

Analogous to the maxima in $c_v$ along isochores when approaching the vapor–liquid phase boundary, IAPWS-95 yields minima for the speed of sound $w$ along isochores not at the saturation temperature $T_\sigma$ (as it should be) but up to 2.5 mK above $T_\sigma$. Figure 6.14 illustrates this incorrect behavior of IAPWS-95 in the liquid region when approaching the saturated liquid line. This weakness disappears for the same densities as mentioned above for $c_v$.

Using the example of the isochoric heat capacity along the vapor–liquid saturation curve, Fig. 6.15 shows $c''_v$ and $c'_v$ as a function of density calculated from IAPWS-95. It can be seen that IAPWS-95 is basically able to yield the steep increase of $c_v$ along the phase boundary when approaching the critical density. A certain weakness is the oscillating course of the saturated vapor and liquid line (in $c_v$) instead of a smooth increase. However, without the nonanalytical terms, IAPWS-95 (or any other analytical wide-range equation of state) would yield a course of $c''_v$ and $c'_v$ corresponding to the

dashed-dotted line in Fig. 6.15. Figure 6.16 shows the corresponding behavior of IAPWS-95 with regard to the speed of sound along the saturated vapor and liquid line. IAPWS-95 yields the strong decrease of $w''$ and $w'$ when approaching the critical density, but with the weakness of an oscillation at about $w = 220$ m s$^{-1}$. Thus, the following conclusion can be drawn: while the nonanalytical terms are not perfect, they



⊲ Kerimov (1964)
□ Amirkhanov et al. (1969)
⅄ Abdulagatov et al. (1995)
⅃ Abdulagatov et al. (1998)
—— IAPWS-95
—·—· IAPWS-95-like equation without nonanalytical terms
– – – Kostrowicka Wyczalkowska et al. (2000)

FIG. 6.15. Isochoric heat capacity along the vapor–liquid phase boundary as a function of density calculated from IAPWS-95, an IAPWS-95-like equation without nonanalytical terms, and the crossover equation of Kostrowicka Wyczalkowska et al. (2000). Experimental data are plotted for comparison.

THERMODYNAMIC PROPERTIES OF ORDINARY WATER    441



— IAPWS-95
— · — IAPWS-95-like equation without nonanalytical terms
— — — Kostrowicka Wyczalkowska *et al*. (2000)

FIG. 6.16. Speed of sound along the vapor–liquid phase boundary as a function of density calculated from IAPWS-95, an IAPWS-95-like equation without nonanalytical terms, and the crossover equation of Kostrowicka Wyczalkowska *et al.* (2000).

help considerably to model the strong increase of the isochoric heat capacity and the strong decrease of the speed of sound in the critical region.

### 6.4.3. Nonanalytical Terms Proposed by Kiselev and Friend

Being aware of the problems of IAPWS-95 with physically incorrect limiting behavior when approaching the critical point, Kiselev and Friend (1999) developed a crossover formalism for the thermodynamic surface of pure fluids that can be used for multiparameter equations of state. They applied their idea to IAPWS-95 and replaced the two nonanalytical terms in Eq. (6.4) with a modification of the so-called kernel term developed by Chen *et al.* (1990) in the context of their crossover theory based on the renormalized Landau expansion of the Helmholtz free energy. This kernel term, depending directly on density and temperature, contains a crossover function $Y$ that is implicitly defined by a set of four equations with six universal and six substance-specific parameters; the substance-specific parameters were fitted by Kiselev and Friend to the experimental data of $H_2O$ in the critical region.

Kiselev and Friend (1999) showed that, with such a kernel term, the physically incorrect behavior of Eq. (6.4) regarding the caloric properties in a small part of the critical region could be avoided. However, this advantage has a price: the complexity of the entire multiparameter equation is clearly increased. The following items are examples of this complexity, for further details see Span (2000):

(i)    for the evaluation of the kernel term, the equations defining the crossover function $Y$ must be solved iteratively;

(ii)    due to the implicit nature of the kernel term, the calculation of thermodynamic properties becomes rather complicated; and

(iii)    the kernel term in Kiselev and Friend's modified version of Eq. (6.4) contributes to all derivatives of the dimensionless Helmholtz free energy.

Even if the contributions according to item (iii) are small, they are certainly not completely negligible. Thus, such a kernel term should not simply be added to an existing equation, but should be fitted together with all the other coefficients of the equation. In order to obtain optimum results, such a kernel term should even be included in the entire process of optimizing the functional form of an equation of state, see Sec. 5.5.2. However, based on the structure-optimization methods existing at present, these demands make the development of such a complex equation of state practically impossible.

Whatever one does to improve the representation of the caloric properties in the critical region in connection with a wide-range equation of state, the corresponding terms should not be much more complex than the terms $i = 55$ and 56 in Eq. (6.6).

### 6.4.4. Summary of the Advantages and Weaknesses of the Nonanalytical Terms in IAPWS-95

The advantages and weaknesses of the nonanalytical terms [terms $i = 55$ and $i = 56$ in Eq. (6.6)] of IAPWS-95 discussed in Secs. 6.4.1 and 6.4.2 can be summarized as follows:

(i)   In contrast to all the analytical wide-range equations of state for $H_2O$, IAPWS-95 is able to follow the steep increase of the isochoric heat capacity and the strong decrease of the speed of sound when approaching the critical point.

(ii)   This desirable behavior has been achieved by incorporating two special nonanalytical terms without any transformation of the independent variables $\delta$ and $\tau$, resulting in a relatively simple (in comparison with scaled and crossover equations) and easily programmable structure of IAPWS-95.

(iii)   This relatively simple form of the nonanalytical terms has been achieved at the expense of a behavior which is physically incorrect in some features very close to the critical point. It results in one indentation of the derivative $(\partial p / \partial \rho)_T$ at the critical density on each isotherm in the immediate vicinity of the critical point. This indentation occurs at densities about $\pm 0.5\%$ around the critical density $\rho_c$ at temperatures from the critical temperature $T_c$ up to about 2 K above $T_c$. In the same region, this indentation in $(\partial p / \partial \rho)_T$ produces a corresponding indentation in the isothermal compressibility and in the isobaric heat capacity. Although this indentation is without any doubt a physically incorrect feature, it has practically no effect on the application of IAPWS-95. Nevertheless, in this region derivatives of $\kappa_T$ and $c_p$ [e.g., $(\partial c_p / \partial \rho)_T$] should not be calculated, but such derivatives are not usually needed.

(iv)   Within a temperature range from 20 mK below $T_c$ up to $T_c$ (corresponding to saturation densities $\pm 6\%$ around $\rho_c$), the isochoric heat capacity $c_v$ calculated from IAPWS-95 exhibits a maximum and the speed of sound $w$ exhibits a



FIG. 7.1. Percentage deviations of the experimental data of the vapor pressure $p_\sigma$, the saturated liquid density $\rho'$, and the saturated vapor density $\rho''$ from the corresponding values calculated from IAPWS-95, Eq. (6.4). Values calculated from IAPS-84 and the equation of Hill (1990) are plotted for comparison: $100\Delta p_\sigma/p_\sigma = 100(p_{\sigma,\mathrm{exp}} - p_{\sigma,\mathrm{calc}})/p_{\sigma,\mathrm{exp}}$, $100\Delta\rho'/\rho' = 100(\rho'_{\mathrm{exp}} - \rho'_{\mathrm{calc}})/\rho'_{\mathrm{exp}}$, $100\Delta\rho''/\rho'' = 100(\rho''_{\mathrm{exp}} - \rho''_{\mathrm{calc}})/\rho''_{\mathrm{exp}}$.

minimum away from the saturation temperature $T_\sigma$ of the corresponding isochore (the extrema should be directly at $T_\sigma$) but in the single-phase region up to 2.5 mK above $T_\sigma$. However, this physically incorrect behavior has practically no effect because it is clearly within the uncertainty of IAPWS-95 with respect to $c_v$ and $w$ along the saturated vapor and saturated liquid line in this very near-critical region. Nevertheless, in this region derivatives of $c_v$ and $w$ [e.g., $(\partial c_v/\partial T)_\rho$] should not be calculated, but such derivatives are not usually needed.

In our experience, the described deficiencies of IAPWS-95 regarding some caloric properties in a small part of the critical region have no effects on the practical use of IAPWS-95. However, for users who must avoid these problems, use of the crossover equation of Kostrowicka Wyczalkowska et al. (2000) is recommended.

## 7. Comparison of the IAPWS-95 Formulation with Experimental Data and Values from Other Equations of State

In this section, the quality of the IAPWS-95 formulation is discussed based on comparisons with the selected experimental data used to develop IAPWS-95 (see Sec. 4) and when necessary with further experimental data. Most figures also show results of the previous scientific standard equation IAPS-84 [Haar et al. (1984), Kestin and Sengers (1986)] and of the equation of state of Hill (1990); for a brief description of these two equations see Sec. 1.2. Since both previous equations were developed on the IPTS-68 temperature scale, all temperatures were converted to the IPTS-68 scale before values were calculated from these equations. Comparisons with the experimental data of the various properties in the





FIG. 7.2. Percentage deviations $100\Delta\rho'/\rho' = 100(\rho'_{exp}-\rho'_{calc})/\rho'_{exp}$ between experimental data of the saturated liquid density $\rho'$ and values calculated from IAPWS-95, Eq. (6.4). Values calculated from IAPS-84 and the equation of Hill (1990) are plotted for comparison.

critical region are not summarized in a special critical-region section but are given for each property in its subsection. When such comparisons for the critical region are made, the values from the crossover equation of Kostrowicka Wyczalkowska et al. (2000) are also included in the corresponding figures.

## 7.1. The Vapor–Liquid Phase Boundary

### 7.1.1. Thermal Properties at Saturation

Figure 7.1 shows the deviations of the selected experimental data for the vapor pressure $p_\sigma$, and the saturated liquid and vapor density, $\rho'$ and $\rho''$, from the corresponding values calculated with IAPWS-95, Eq. (6.4); for comparison purposes the values calculated from IAPS-84 and from the equation of Hill (1990) are also given. For all three equations of state, the saturation properties $p_\sigma$, $\rho'$, and $\rho''$ were calculated via the phase-equilibrium condition, Eqs. (6.9a)–(6.9c). In order to take into account that the scatter of the $\rho'$ and $\rho''$ data increases for temperatures above 600 K, different deviation scales have been used for the temperatures below and above 600 K. IAPWS-95 represents all the selected thermal saturation data to within the uncertainties given in Table 2.1. From the deviation diagram of the saturated liquid density, it can be seen that for temperatures between 550 and 600 K the $\rho'$ values from IAPWS-95 are slightly systematically below the experimental data by about −0.05% (but still within the experimental uncertainty). This deviation is caused by the fact that IAPWS-95 was also fitted to the $p\rho T$ data of Kell et al. (1978), which cover the homogeneous liquid region up to near the saturated liquid line (see Sec. 7.2.1.2). As can be seen from Fig. 2.2, the auxiliary equation for $\rho'$, Eq. (2.6), represents the experimental data of this region without such systematic deviations. This is, however, a slight overfitting because Eq. (2.6) did not have, of course, the experimental information from the homogeneous liquid region. Thus, it follows that IAPS-84, which represents the $\rho'$ data without such systematic deviations, is not able to represent the mentioned $p\rho T$ data of Kell et al. (1978) to within their uncertainty.

△ Osborne et al. (1933)       × Hanafusa et al. (1984)
○ Osborne et al. (1937)       < Morita et al. (1989)
+ Rivkin et al. (1964)
— ·· — IAPS-84                 — ··· — Hill (1990)
— — Kostrowicka Wyczalkowska et al. (2000)

FIG. 7.3. Percentage deviations of the experimental data of the vapor pressure $p_\sigma$, the saturated liquid density $\rho'$, and the saturated vapor density $\rho''$ from the corresponding values calculated from IAPWS-95, Eq. (6.4), for the temperature range from 10 K below the critical temperature up to $T_c$. Values calculated from IAPS-84, the equation of Hill (1990), and the crossover equation of Kostrowicka Wyczalkowska et al. (2000) are plotted for comparison. $100\Delta p_\sigma/p_\sigma = 100(p_{\sigma,exp}-p_{\sigma,calc})/p_{\sigma,exp}$, $100\Delta\rho'/\rho' = 100(\rho'_{exp}-\rho'_{calc})/\rho'_{exp}$, $100\Delta\rho''/\rho'' = 100(\rho''_{exp}-\rho''_{calc})/\rho''_{exp}$.

In the discussions throughout Sec. 7.1, the homogeneous liquid region is referred to quite often, because many experimental saturation data are not mutually consistent. The first example of this is given in the following.

Figure 7.2 illustrates that, in contrast to IAPS-84 and Hill's equation of state, IAPWS-95 is able to represent the $\rho'$ data of Kell (1975) to within their experimental uncertainty ($\Delta\rho' = \pm0.0004\%$ at $T = 277$ K to $\Delta\rho' = \pm0.0012\%$ at $T = 423$ K) without significant oscillations. However, the nearly constant deviation of Kell's data from the $\rho'$ values of IAPWS-95 up to the normal boiling temperature $T_b$ could not be avoided, since otherwise the correct representation of the second derivatives $(\partial^2\rho/\partial p^2)_T$ and $(\partial^2\rho/\partial p\,\partial T)$ of Eq. (6.4) in the liquid region would have suffered, see Sec. 7.3.1.

*Behavior in the critical region.* In order to show how the IAPWS-95 formulation behaves in the critical region for the thermal saturation properties, a comparison with the experimental data is given for temperatures from $(T_c - 10$ K) to $T_c$ in Fig. 7.3. Besides IAPS-84 and the equation of Hill (1990), in the critical region of the vapor–liquid phase boundary, the values from the crossover equation of Kostrowicka Wycza-

**444**                                        **W. WAGNER AND A. PRUß**



FIG. 7.4. The vapor–liquid phase boundary in the critical region of the $p$–$\rho$ diagram calculated from IAPWS-95, Eq. (6.4), IAPS-84, the equation of Hill (1990), and the crossover equation of Kostrowicka Wyczalkowska et al. (2000).



FIG. 7.5. Percentage deviations of the experimental data of the speed of sound of the saturated liquid $w'$ and the speed of sound of the saturated vapor $w''$ from the corresponding values calculated from IAPWS-95, Eq. (6.4). Values calculated from IAPS-84 and the equation of Hill (1990) are plotted for comparison: $100\Delta w'/w' = 100(w'_{\mathrm{exp}} - w'_{\mathrm{calc}})/w'_{\mathrm{exp}}$, $100\Delta w''/w'' = 100(w''_{\mathrm{exp}} - w''_{\mathrm{calc}})/w''_{\mathrm{exp}}$.

lkowska et al. (2000) are also plotted for comparison purposes. It can be seen that IAPWS-95 represents the experimental data of all three properties, namely $p_\sigma$, $\rho'$, and $\rho''$, very well to within their scatter, which means without any systematic trend up to the critical temperature. This behavior is a clear improvement in comparison with the previous standard IAPS-84, which shows systematically increasing deviations from the experimental data when approaching the critical temperature $T_c$. This weakness of IAPS-84 is even more apparent in Fig. 7.4; see further below. Except for the region very close to $T_c$ (see Fig. 7.4), the equation of Hill (1990) covers the thermal saturation properties for temperatures shown in Fig. 7.3 well. The crossover equation of Kostrowicka Wyczalkowska et al. (2000) represents the experimental data of the vapor pressure to within the experimental uncertainty of ±0.025% valid for the data of Osborne et al. (1933). In contrast, the representation of the saturation densities is clearly unsatisfactory. While the values of the saturated liquid density calculated from the crossover equation are still mostly within the experimental uncertainty (but biased above the experimental data), clearly systematic deviations occur for the saturated vapor density; for temperatures below 642 K, these deviations are clearly outside the experimental uncertainty of about ±0.3% claimed by Osborne et al. (1937) for their measurements (see Table 2.1). From all three deviation diagrams of Fig. 7.3, it can be seen that the thermal saturation properties of the critical region are clearly better covered by the IAPWS-95 formulation than by the crossover equation of Kostrowicka Wyczalkowska et al. (2000).

Figure 7.4 shows the absolute plot of the vapor–liquid phase boundary in a pressure–density diagram calculated from the four equations of state discussed here; the plotted phase boundaries cover a temperature range from $T_c$ to 1 K below $T_c$. It can be seen that IAPS-84 yields a fundamentally incorrect plot in this part of the critical region. This

figure also illustrates that the phase boundary calculated from the equation of Hill (1990) ends at a temperature that is too low. The simple reason for this behavior is that the critical point of Hill's equation does not correspond to the critical parameters later agreed on by IAPWS [IAPWS (1992)]. Moreover, this absolute $p$–$\rho$ diagram shows that IAPWS-95 and the crossover equation of Kostrowicka Wyczalkowska et al. (2000) yield basically the same shape of the phase boundary when approaching the critical point.

### 7.1.2. Speeds of Sound at Saturation

The only experimental speeds of sound on the saturated liquid line $w'$ used for developing IAPWS-95 are the data of Chavez et al. (1985), see Table 4.3. Figure 7.5 shows a comparison of these $w'$ data with the values calculated from IAPWS-95, Eq. (6.4). For temperatures above 420 K, the data of Chavez et al. (1985) are systematically up to 0.13% below the values calculated from IAPWS-95; this deviation is outside the experimental uncertainty of ±0.05% claimed by the authors. Several attempts to represent the $w'$ data to within the given uncertainty failed, since otherwise the representation of the other properties on the saturated liquid line would have been worsened. Moreover, an improved representation of the $w'$ data would have resulted in an oscillating behavior of the calculated values of the enthalpy $h'$ on the saturated liquid line that would have clearly exceeded the tolerances of the IST-85 values [IAPWS (1994)], see Sec. 7.1.5. This conclusion is confirmed by the behavior of IAPS-84. As can be seen in this figure, IAPS-84 follows Chavez et al.'s data up to 480 K, but for higher temperatures



◁ Kerimov (1964)      ⋏ Abdulagatov *et al.* (1998)
□ Amirkhanov *et al.* (1969)
—·— IAPS-84       —··— Hill (1990)

Fig. 7.6. Percentage deviations $100\Delta c_v'/c_v' = 100(c_{v,exp}' - c_{v,calc}')/c_{v,exp}'$ between experimental data of the isochoric heat capacity of the saturated liquid $c_v'$ and values calculated from IAPWS-95, Eq. (6.4). Values calculated from IAPS-84 and the equation of Hill (1990) are plotted for comparison.

IAPS-84 yields values up to 0.13% below the experimental data. In this temperature range, IAPS-84 shows a clearly oscillating behavior with regard to the $h'$ values and has difficulties in remaining within the IST-85 tolerances, see Fig. 7.9. Nevertheless, a final assessment of the $w'$ data of Chavez *et al.* (1985) can only be made by remeasuring the caloric properties at saturation.

The upper diagram of Fig. 7.5 also contains the $w'$ data of McDade *et al.* (1959), which were not used to fit IAPWS-95. These data are represented to within their relatively large experimental uncertainty of $\Delta w' = \pm 1\%$. However, for temperatures above 500 K, these data are no longer consistent with the speed-of-sound data of the homogeneous liquid region.

Novikov and Avdonin (1968) give for their speed-of-sound data $w''$ on the saturated vapor line uncertainties of $\Delta w'' = \pm 1\%$. From the lower diagram of Fig. 7.5 it can be seen that the $w''$ data are represented to within this uncertainty by all three equations of state, but the best representation has been achieved by IAPWS-95. This observation is in agreement with the representation of the speed-of-sound data in the homogeneous gas region near the saturated vapor line, see Sec. 7.2.3.

### 7.1.3. Isochoric Heat Capacities at Saturation

Since the data sets of the isochoric heat capacities at saturation, measured by experimenters at the Dagestan Scientific Center of the Russian Academy of Sciences, are unfortunately not very consistent with each other (see the discussion in Sec. 7.2.4), these data were not used to develop the IAPWS-95 formulation; for more details about these data see Sec. 4.1.2.

As an example, Fig. 7.6 shows percentage deviations between the experimental isochoric heat capacities of the saturated liquid $c_v'$ (from the single-phase region) and corresponding values calculated from IAPWS-95; the figure covers the temperature range up to 630 K, for the critical region see Fig. 6.15. The differences between the three data sets are obvious; the deviations of the $c_v'$ data of Amirkhanov *et al.* (1969) from the values calculated with IAPWS-95 re-



○ Sirota (1963)
—·— IAPS-84       —··— Hill (1990)

Fig. 7.7. Percentage deviations of the experimental data of the isobaric heat capacity of the saturated liquid $c_p'$ and the isobaric heat capacity of the saturated vapor $c_p''$ from the corresponding values calculated from IAPWS-95, Eq. (6.4). Values calculated from IAPS-84 and the equation of Hill (1990) are plotted for comparison: $100\Delta c_p'/c_p' = 100(c_{p,exp}' - c_{p,calc}')/c_{p,exp}'$, $100\Delta c_p''/c_p'' = 100(c_{p,exp}'' - c_{p,calc}'')/c_{p,exp}''$.

main within $\pm 1\%$ for temperatures up to 573 K. On the other hand, there is an excellent agreement between IAPWS-95 and the equation of Hill (1990); the differences in $c_v'$ between the two equations remain within $\pm 0.15\%$ in the entire temperature range covered by Fig. 7.6. Both equations are very well determined by the accurate $p\rho T$ data on and around the saturated liquid line. In this respect, the isochoric heat capacity is, outside the critical region, not a "difficult" property for good equations of state. It is estimated that, outside the critical region, the uncertainty of IAPWS-95 in $c_v'$ is less than $\pm 0.5\%$.

### 7.1.4. Isobaric Heat Capacities at Saturation

The only measuring runs which exist for $H_2O$ for the isobaric heat capacity on the saturated liquid and saturated vapor line are the $c_p'$ and $c_p''$ data of Sirota (1963) which he derived from his $c_p$ data of the homogeneous liquid and vapor. Figure 7.7 shows the representation of Sirota's $c_p'$ and $c_p''$ data by IAPWS-95, Eq. (6.4). It can be seen that, particularly for $c_p''$, the data are clearly better represented by IAPWS-95 than by IAPS-84 and by the equation of Hill (1990). This improved behavior was achieved by including these data into the fit of IAPWS-95, although the behavior of Eq. (6.4) regarding the caloric properties along the vapor–liquid phase boundary was essentially already fixed by fitting to the $u'$ and $u''$ values (see Table 5.4). The effectiveness of this measure is mainly based on the fact that, for fitting IAPWS-95 to the data of $c_p'$ and $c_p''$, the phase-equilibrium condition was applied in the direct nonlinear way, see Sec. 5.5.2 and particularly Eqs. (5.18) to (5.20) in Table 5.1 and

W. WAGNER AND A. PRUß



Ⓨ Osborne *et al.* (1939)
——— IAPWS-95    — · — IAPS-84
— · · — Hill (1990)

FIG. 7.8. The caloric difference quantity $\Delta\alpha$ related to $\Delta T$ (with $\Delta T = 1$ K) as a function of temperature calculated from IAPWS-95, Eq. (6.4), IAPS-84, and the equation of Hill (1990). The experimental data $\Delta\alpha/\Delta T$ of Osborne *et al.* (1939) are plotted for comparison.

Fig. 5.1. Due to the strongly increasing uncertainty in density, the fit to the $c_p'$ and $c_p''$ data was not performed for temperatures $T > 628$ K.

### 7.1.5. The Caloric Difference Property $\Delta\alpha$ and the Enthalpies at Saturation

The importance of the caloric property $\alpha$ for the determination of the enthalpy $h$, the internal energy $u$, and the entropy $s$ on the vapor–liquid phase boundary has been described in Sec. 2. In Fig. 7.8 the $(\Delta\alpha/\Delta T)$ values are plotted for the temperature range up to 370 K, which is covered by Osborne *et al.*'s (1939) more precise data. The experimental uncertainty of these data corresponds to approximately the scatter of the data. It can be seen that IAPWS-95 follows the experimental data very smoothly, while IAPS-84 shows larger systematic oscillations. The upper diagram of Fig. 7.9 presents the percentage deviations of the experimental $\Delta\alpha$ data in comparison with those calculated from IAPWS-95, Eq. (6.4). In contrast to IAPS-84 and the equation of Hill (1990), IAPWS-95 is able to reproduce the $\Delta\alpha$ data within the experimental uncertainty without significant oscillations; IAPWS-95 represents these $\Delta\alpha$ data practically as well as the auxiliary equation for this quantity, Eq. (2.9), see Fig. 2.3.

Figure 7.9 also shows that IAPWS-95 represents the enthalpies on the saturated liquid and vapor line, $h'$ and $h''$, according to the international skeleton table values IST-85 [IAPWS (1994)] very well, i.e., without any oscillations and clearly within the tolerances of IST-85. According to IAPWS (1994), these IST-85 values for $h'$ and $h''$ were calculated from Eqs. (2.10) and (2.11) so that the very good agreement of IAPWS-95 with these IST-85 values means that IAPWS-95 is not only in good agreement with the international saturation equations for the thermal properties, Eqs. (2.5)–(2.7), but also with the corresponding saturation equations for the caloric properties, Eqs. (2.9)–(2.15).



Ⓞ Osborne *et al.* (1937)    Ⓨ Osborne *et al.* (1939)
▢ Skeleton Tables IST-85 [IAPWS (1994)]
⊥ Upper IST-85 tolerance    — · — IAPS-84
⊤ Lower IST-85 tolerance    — · · — Hill (1990)

FIG. 7.9. Percentage deviations of the experimental data of the caloric difference quantity $\Delta\alpha$ and values of the Skeleton Tables IST-85 with their tolerances [IAPWS (1994)] of the enthalpy of the saturated liquid $h'$ and the enthalpy of the saturated vapor $h''$ from the corresponding values calculated from IAPWS-95, Eq. (6.4). Values calculated from IAPS-84 and the equation of Hill (1990) are plotted for comparison: $100\Delta(\Delta\alpha)/\Delta\alpha = 100(\Delta\alpha_{exp} - \Delta\alpha_{calc})/\Delta\alpha_{exp}$, $100\Delta h'/h' = 100(h'_{table} - h'_{calc})/h'_{table}$, $100\Delta h''/h'' = 100(h''_{table} - h''_{calc})/h''_{table}$.

## 7.2. The Representation of Properties in the Single-Phase Region

### 7.2.1. $p\rho T$ Data

The $p\rho T$ data used to develop the IAPWS-95 formulation cover a temperature range from 253 to 1174 K, see Fig. 4.1 and Table 4.4. These data lie on 55 isotherms, of which 30 representative isotherms have been selected to illustrate the quality of IAPWS-95 in representing the $p\rho T$ data. The comparisons are discussed for increasing temperatures where specific temperature regions are summarized in the following subsections.

*7.2.1.1. Temperature Range $T < 273.16$ K.* It is well known that for $H_2O$ there is a small part of the liquid region with temperatures less than the temperature of the triple point, $T_t = 273.16$ K; this region is bordered by the melting–pressure curves of the ice modifications I, III, and V, see Fig. 2.1. Figure 7.10 shows that IAPWS-95, Eq. (6.4), represents the experimental $p\rho T$ data to within $\pm 0.1\%$ in density for temperatures between 253.15 and 263.15 K and to within $\pm 0.2\%$ in density for $T = 268$ K. The equation of Hill



FIG. 7.10. Percentage density deviations between experimental $p\rho T$ data and values calculated from IAPWS-95, Eq. (6.4). Values calculated from IAPS-84 and the equation of Hill (1990) are plotted for comparison. The stable liquid region is bordered by the two phase-boundary lines of the melting pressure $p_m$.

(1990) shows somewhat greater deviations and IAPS-84 clearly deviates more from the experimental data.

*7.2.1.2. Temperature Range 273.16 K≤T<643.15 K.* Figure 7.11 presents comparisons between the experimental $p\rho T$ data and values calculated from IAPWS-95, Eq. (6.4), for temperatures from 273.16 to 643.15 K. These isotherms cover both the gas region ($p<p_\sigma$) and the liquid region ($p>p_\sigma$). These two regions are separated by the phase boundary at $p=p_\sigma$, which can be seen in these diagrams for $p_\sigma \geq 0.1$ MPa. This means that the diagrams show the gas region only for $T \geq 393.15$ K whereas the selected $p\rho T$ data only exist for $T \geq 473.15$ K at $p \geq 0.1$ MPa, see also Fig. 4.1.

In the gas region, the data situation was clearly improved by the $p\rho T$ data of Kell *et al.* (1989). This fact can be clearly seen in Fig. 4.1 and the characteristic points of this data set are discussed in Sec. 4.2.1. In contrast to IAPS-84 and the equation of Hill (1990), IAPWS-95 represents these data to within their experimental uncertainty of ±0.006 kg m⁻³ given by Kell *et al.* (1989). To give an example, this absolute uncertainty value corresponds to a percentage uncertainty in density of ±0.025% for the isotherm $T=548$ K at a pressure of $p=5$ MPa. The data set of Kell *et al.* (1989) extends to

temperatures of 773 K; for the deviation diagrams regarding these data for $T>423$ K see Fig. 7.17.

There are very accurate $p\rho T$ data in the liquid region for temperatures from 273 to 423 K at pressures up to 100 MPa. The representation of these data by IAPWS-95 is illustrated in Fig. 7.12 with a suitable deviation scale. Thus, for Fig. 7.11, only the $p\rho T$ data of the liquid region for pressures between 100 and 1000 MPa are discussed.

It can be seen that IAPWS-95 and the equation of Hill (1990) are able to very well represent the high-pressure data measured by Grindley and Lind (1971) at temperatures between 298 and 423 K. For these two equations the deviations in density remain essentially within ±0.02%, while increase up to ±0.2% for IAPS-84. In Sec. 4.2.1, the inconsistency between the high-pressure data sets of Maier and Franck (1966), Köster and Franck (1969), and Hilbert *et al.* (1981) was discussed. The exclusion of the first two data sets from the selected data explains why IAPWS-95 represents the high-pressure data of Hilbert *et al.* (1981) clearly better than the other two equations of state plotted in these diagrams. Moreover, the fact that there are no essential inconsistencies in the high-pressure range of the selected $p\rho T$ data set has clearly improved the extrapolation behavior of IAPWS-95. This fact should be kept in mind when discussing the systematic deviations of the IST-85 values in the high-temperature high-pressure range, see Sec. 7.2.1.5.

*Liquid range (T≤423.15 K, p≤100 MPa) covered by very accurate data.* In order to illustrate the high quality of IAPWS-95 in representing the $p\rho T$ data in the liquid region for temperatures not greater than 423.15 K and pressures up to 100 MPa, Fig. 7.12 shows the corresponding deviation diagrams in high resolution. The representation of this part of the liquid region by IAPWS-95 is essentially based on the very accurate $p\rho T$ data of Kell and Whalley (1975). The experimental uncertainty of these data is ±0.001% in density at low pressures and up to ±0.003% at pressures up to 100 MPa. The IAPWS-95 formulation is able to represent the data to within these very small uncertainty values. This attribute of IAPWS-95 is very important for calibration purposes at higher pressures, and means a clear improvement in comparison with IAPS-84. Hill's equation also represents these data well; very small deviations appear only near $p=100$ MPa.

*Highly accurate data of liquid densities at p=0.101 325 MPa.* For a pressure of 0.101 325 MPa at temperatures from 273.15 to 358.15 K, there are highly accurate liquid density data of $H_2O$ corresponding to an isotopic composition of VSMOW. The data are based on the BIPM value for the maximum density on this isobar and the measurements of thermal expansion carried out by Takenaka and Masui (1990) at the Japanese National Research Laboratory of Metrology (NRLM); for further details see Sec. 4.2.1. These data of metrological quality were of great importance for modeling IAPWS-95 in this part of the liquid region. Figure 7.13 shows that IAPWS-95 is indeed able to represent Takenaka's and Masui's densities to within the given experimental uncertainty of ±1 ppm. The IAPWS-95 formulation is the only

448                        W. WAGNER AND A. PRUß



FIG. 7.11. Percentage density deviations between experimental $p\rho T$ data and values calculated from IAPWS-95, Eq. (6.4). Values calculated from IAPS-84 and the equation of Hill (1990) are plotted for comparison.

wide-range equation of state for $H_2O$ which has such a quality in the liquid region at ambient pressure. The densities of Kell (1975), to which IAPWS-95 was not fitted, are included in Fig. 7.13 for comparison because they were the most accurate liquid densities for this isobar before Takenaka and Masui (1990) reported their values.

After the development of IAPWS-95 was finished, new liquid density measurements of metrological quality have been published for VSMOW at $p = 0.101\,325$ MPa. These are the densities of Patterson and Morris (1994) measured at the CSIRO Australian National Measurement Laboratory and the measurements of Masui et al. (1995) carried out at NRLM; for details of these measurements see Sec. 4.2.1. Masui et al. (1995) also reported a $\rho(T)$ equation which represents their measurements very accurately. From this equation, we calculated 18 density values for temperatures from 273.15 to 358.15 K. As described in Sec. 4.2.1, for the isobar $p = 0.101\,325$ MPa and temperatures from 273.15 to 313.15 K an internationally agreed set of densities was very recently adopted by a Task Group formed by the Working Group of

Density of the Consultative Committee for Mass and Related Quantities, see Tanaka et al. (2001).

All these liquid–density data of metrological quality at $p = 0.101\,325$ MPa are plotted in Fig. 7.14 in comparison with the values calculated from IAPWS-95. It can be seen that IAPWS-95 represents both the internationally agreed values of Tanaka et al. (2001) and the data of Takenaka and Masui (1990) to within ±1 ppm; only the value of Tanaka et al. (2001) at $T = 313.15$ K is with −1.1 ppm slightly outside the ±1 ppm band. The value for the maximum density along this isobar determined from IAPWS-95 amounts to $\rho_{max} = 999.9749$ kg m$^{-3}$, which agrees almost exactly with the value $\rho_{max} = 999.974\,950$ kg m$^{-3}$ given by Tanaka et al. (2001); for the temperature of this $\rho_{max}$ value and its uncertainty see Sec. 4.2.1. Thus, Fig. 7.14 confirms very clearly that the IAPWS-95 formulation produces accurate densities for VSMOW, even though the molar mass on which IAPWS-95 is based is not identical to that of VSMOW, see Sec. 6.1.

*Extrapolation behavior of IAPWS-95.* Recently, Wiryana

THERMODYNAMIC PROPERTIES OF ORDINARY WATER     **449**



FIG. 7.12. Percentage density deviations between very accurate experimental $p\rho T$ data and values calculated from IAPWS-95, Eq. (6.4). Values calculated from IAPS-84 and the equation of Hill (1990) are plotted for comparison.

*et al.* (1998) reported $p\rho T$ data for temperatures from 353.15 to 473.15 K at pressures up to 3500 MPa. Although these data are not direct density measurements but were derived from their speed-of-sound measurements (see Sec. 4.2.1), they can be used to test the extrapolation behavior of IAPWS-95 at pressures up to 3.5 times its range of validity (1000 MPa). Figure 7.15 shows a comparison between Wiryana *et al.*'s $p\rho T$ data and the values calculated from IAPWS-95. The maximum deviation is about 0.2% and occurs at $T = 473.15$ K and $p = 3500$ MPa. At this $p\rho T$ point, the deviations of IAPS-84 and the equation of Hill (1990) are slightly greater than 1%. This test shows the very good extrapolation capability of IAPWS-95, at least for the thermal properties in this temperature range.

*7.2.1.3. Critical Region 643.15 K$\leq$T<663.15 K.* Figure 7.16 presents comparisons between the experimental $p\rho T$ data of the critical region and those values calculated from IAPWS-95, Eq. (6.4), covering a temperature range from

646.15 to 653.15 K ($T_c = 647.096$ K) at densities from 0 to 500 kg m$^{-3}$ ($\rho_c = 322$ kg m$^{-3}$); the density range clearly exceeds the critical region. As usual, for this region with very large values of $(\partial \rho/\partial p)_T$, the comparisons are not presented as density deviations but as pressure deviations. Besides IAPS-84 and the equation of Hill (1990), values from the crossover equation of Kostrowicka Wyczalkowska *et al.* (2000) are plotted for comparison. It can be seen that IAPWS-95 represents the $p\rho T$ data on the near-critical isotherms to within the scatter of the data of about $\pm 0.05\%$ in pressure. The critical isotherm is excellently covered. The slight systematic peak of the data for $T = 647.3$ K and $T = 648$ K at about $\rho = 370$ kg m$^{-3}$ is obviously an artifact of the data; none of the equations is able to follow this oscillation. For the density range of about $\pm 25\%$ around the critical density, the crossover equation of Kostrowicka Wyczalkowska *et al.* (2000) shows very good behavior as well, but outside this density range its deviations increase quite rap-



FIG. 7.13. Percentage density deviations $100\Delta\rho/\rho = 100(\rho_{exp} - \rho_{calc})/\rho_{exp}$ between highly accurate experimental $p\rho T$ data along the isobar $p = 0.101\,325$ MPa and values calculated from IAPWS-95, Eq. (6.4). Values calculated from IAPS-84 and the equation of Hill (1990) are plotted for comparison.



FIG. 7.14. Parts-per-million density deviations $10^6\Delta\rho/\rho = 10^6(\rho_{exp} - \rho_{calc})/\rho_{exp}$ between highly accurate experimental $p\rho T$ data along the isobar $p = 0.101\,325$ MPa and values calculated from IAPWS-95, Eq. (6.4).





□, △, ○, × Wiryana *et al.* (1998)

□ *T* = 353.15 K          △ *T* = 388.15 K

○ *T* = 423.15 K          × *T* = 473.15 K

Fig. 7.15. Percentage density deviations $100\Delta\rho/\rho = 100(\rho_{exp}-\rho_{calc})/\rho_{exp}$ between the $p\rho T$ data of Wiryana *et al.* (1998) for temperatures from 353.15 to 473.15 K and values calculated with IAPWS-95, Eq. (6.4). For the pressures above 1000 MPa, IAPWS-95 was correspondingly extrapolated.

idly; the deviations are only plotted within the range of validity of this equation. The equation of Hill (1990) also represents the data very well, whereas IAPS-84 yields an oscillating course in this density range.

*7.2.1.4. Temperature Range 663.15 ≤ T < 1273.15 K.* The representation of the experimental $p\rho T$ data of the high-temperature range by IAPWS-95, Eq. (6.4), and by the other equations of state is summarized in Fig. 7.17 for six repre-

sentative isotherms between 673 and 1123 K. It can be seen that the temperature region up to 773 K is still quite well covered by the $p\rho T$ data, which are represented by IAPWS-95 roughly to within ±0.1% in density (except for the isotherm $T = 673$ K near its inflection point). Besides the $p\rho T$ data of Hilbert *et al.* (1981), which extend to 873 K, the temperature range from 823 to 1174 K is covered only by the data of Vukalovich *et al.* (1962), see also Fig. 4.1. While Hilbert *et al.*'s data are still mostly represented by IAPWS-95 to within ±0.1% in density, there are systematic deviations from the data of Vukalovich *et al.* (1962) that extend up to 0.35% in density at 923 K. A better representation of these data would have made the extrapolation capability worse. The values from IAPS-84 and from the equation of Hill are plotted for comparison.

*7.2.1.5. Comparison with the IAPS Skeleton Table Values at High Pressures and High Temperatures.* In the past, knowledge of the thermodynamic properties of $H_2O$ was summarized in a set of skeleton steam tables whose values had been found by critical evaluation of experimental data with respect to their estimated uncertainties in connection with statistical methods. In this way, Sato *et al.* (1988) established the "IAPS Skeleton Tables 1985 for the Thermodynamic Properties of Ordinary Water Substance," referred to



△ Rivkin & Akhundov (1962)          ▷ Rivkin *et al.* (1966)          × Kell *et al.* (1989)
◁ Rivkin & Akhundov (1963)          ○ Hanafusa *et al.* (1984)          ◇ Morita *et al.* (1989)
▽ Rivkin & Troyanovskaya (1964)          □ Kell *et al.* (1985)
— — — Phase boundary          — · — IAPS-84
— — — Kostrowicka Wyczalkowska *et al.* (2000)          — · · — Hill (1990)

Fig. 7.16. Percentage pressure deviations between experimental $p\rho T$ data in the critical region and values calculated from IAPWS-95, Eq. (6.4); the density range of the diagrams clearly exceeds the critical region. Values calculated from IAPS-84, the equation of Hill (1990), and the crossover equation of Kostrowicka Wyczalkowska *et al.* (2000) are plotted for comparison; values from the crossover equation are only shown within its range of validity.



FIG. 7.17. Percentage density deviations between experimental $p\rho T$ data and values calculated from IAPWS-95, Eq. (6.4). Values calculated from IAPS-84 and the equation of Hill (1990) are plotted for comparison.

as IST-85 in the following. IST-85 contains values for the specific volume and specific enthalpy that were originally based on the temperature scale IPTS-68; a revised release [IAPWS (1994)] provides the values corresponding to the current temperature scale ITS-90.

The IAPWS task group for evaluating the IAPWS-95 formulation ascertained that, in the high-temperature high-pressure range, the IST-85 values of the specific volume exhibit systematically positive deviations from the corresponding values of IAPWS-95, Eq. (6.4). For temperatures from 573 to 1073 K and pressures greater than 200 MPa, there are ranges of pressure where the deviations of the IST-85 values exceed their tolerances. Figure 7.18 illustrates this situation for three high-temperature isotherms. It can be seen that the IST-85 values are clearly influenced by the $p\rho T$ data sets of Maier and Franck (1966) and of Köster and Franck (1969) which are not consistent with the data set of Hilbert et al. (1981), see the discussion in Sec. 4.2.1 in context with Fig. 4.4. Hilbert et al.'s $p\rho T$ data have uncertainties of less than ±0.2% in density and are therefore five times more accurate than the other two data sets. Moreover, Fig. 4.4 shows that Hilbert et al.'s data are confirmed at lower pressures by the data of Kell et al. (1978) and at higher pressures by the recent data of Wiryana et al. (1998). Thus, it can be concluded that the IST-85 values are misguided in this high-temperature high-pressure range by the

$p\rho T$ data of Maier and Franck (1966) and of Köster and Franck (1969). Although there are no $p\rho T$ data of Hilbert et al. (1981) for $T > 873$ K, the course of IAPWS-95 in the high-temperature high-pressure range is guided by the data of Hilbert et al. (1981).

In general, it can be stated that the thermodynamic surface of water (or of any other substance) can be much better defined by an accurate wide-range equation of state, such as IAPWS-95, than by any skeleton table, such as IST-85; an equation of state contains much more thermodynamic information than one can take into account when establishing skeleton tables.

### 7.2.2. Second and Third Virial Coefficients

As discussed in detail in Sec. 4.2.2, the IAPWS-95 formulation was not fitted to experimental values of the second virial coefficient $B$ (neither, of course, to the third virial coefficient $C$). Nevertheless, in the following the $B$ and $C$ values calculated from IAPWS-95, Eq. (6.4), are compared with the experimental data sets for the second and third virial coefficients. The outer diagram of Fig. 7.19 shows the second virial coefficient $B$ versus temperature $T$ as calculated from IAPWS-95, IAPS-84, and the equation of Hill (1990); since the virial equation of Hill and MacMillan (1988) is very often used in context with virial coefficients of $H_2O$,



FIG. 7.18. Percentage density deviations of experimental $p\rho T$ data and values of the Skeleton Tables IST-85 [IAPWS (1994)] together with their tolerances from values calculated with IAPWS-95, Eq. (6.4). Values calculated from IAPS-84 and the equation of Hill (1990) are plotted for comparison.

values from this equation and the experimental $B$ values are also plotted. For temperatures down to 275 K, all four equations yield a very similar plot of $B$, whereas for very low temperatures the equation of Hill (1990) does not go asymptotically to minus infinity but yields again increasing $B$ values. The inner diagram of Fig. 7.19 presents the absolute deviations between experimental second virial coefficients and the corresponding values calculated from IAPWS-95. It can be seen that the most reliable experimental $B$ values, namely the data of Eubank et al. (1988) at 373, 403, and 423 K and of Kell et al. (1989) for temperatures from 448 to 723 K, are very well represented by IAPWS-95 to within 1–3 cm³ mol⁻¹. For temperatures above 723 up to 1173 K, IAPWS-95 represents the $B$ values of Vukalovich et al. (1967) to within 2 cm³ mol⁻¹; this temperature range is not covered by the inner deviation diagram of Fig. 7.19. For temperatures above the normal boiling temperature $T_b$, all four equations represent the most accurate $B$ data [Eubank et al. (1988) and Kell et al. (1989)] similarly well, where, however, the equation of Hill and MacMillan (1988) remains below the data for temperatures above 550 K; this is of importance when discussing the representation of the data of the third virial coefficients $C$ at about $T_c$. All three equations, IAPS-84, Hill (1990), and Hill and MacMillan (1988), exhibit clearly increasing deviations from the IAPWS-95 values (zero line) for temperatures below about 350 K because these equations were either fitted to $B$ values calcu-

lated from the correlation equation for the second virial coefficient developed by Le Fevre et al. (1975) or in the case of Hill and MacMillan (1988) to the data of the isothermal throttling coefficient at zero-density limit (see Sec. 7.2.7). For temperatures below 423 K, Le Fevre et al.'s equation was exclusively fitted to experimental $B$ values derived from measurements of the isothermal throttling coefficient; we estimate that these $B$ values [see Le Fevre (1975)] exhibit systematic trends to higher $B$ values.

The third virial coefficient $C$ calculated from the four equations of state is plotted in Fig. 7.20. The $C$ data, which are also based on $p\rho T$ data extrapolated to $\rho \to 0$, are still more uncertain than the $B$ data; thus, the data of the third virial coefficient were not used to fit IAPWS-95 either. Figure 7.20 shows the absolute course of the $C$ values calculated from the four equations for temperatures from 300 to 2000 K; the experimental data are plotted for comparison. The inner diagram of Fig. 7.20 shows an enlarged section for temperatures from 500 to 1500 K. It can be seen that only the equation of Hill and MacMillan agrees with the $C$ data for temperatures from 625 to 750 K; all three wide-range equations of state [IAPS-84, IAPWS-95, and Hill (1990)] are not able to cover these data. The virial equation of Hill and MacMillan (1988) was fitted to the $B$ and $C$ values discussed here, and the requirement to cover these $C$ values leads to $B$ values from this equation which are in this range systematically slightly lower than those of the wide-range equations. Moreover, starting at about 550 K but more clearly for temperatures between 648 and 748 K at pressures above 4 MPa, this equation cannot represent the very accurate $p\rho T$ data of Kell et al. (1989) to within their uncertainty. This confirms our decision not to fit IAPWS-95 to the experimental data of the virial coefficients.

According to theoretical considerations, the third virial coefficient should reach a maximum at about the critical temperature. A qualitatively correct plot of the third virial coefficient at high temperatures is a prerequisite of an equation of state for it to yield a reasonable Joule inversion curve, see Colina and Olivera-Fuentes (2001). The Joule inversion curve is far outside the range of validity of IAPWS-95 and the other two wide-range equations of state. Its representation is therefore a good extrapolation test, see Sec. 7.3.3.

From the inner diagram of Fig. 7.20, it can be seen that, of the three wide-range equations of state, only IAPWS-95 meets this criterion. IAPS-84 and the equation of Hill (1990) yield a maximum in $C(T)$ only at temperatures $T > 3T_c$.

### 7.2.3. Speed of Sound

Figure 4.5 shows the distribution of the experimental data of the speed of sound $w$ used to develop the IAPWS-95 formulation, see also Table 4.5. In the following, these data are compared with the corresponding $w$ values calculated from the IAPWS-95 formulation, Eq. (6.4), and from the other three equations of state mentioned at the beginning of



FIG. 7.19. Second virial coefficient $B$ as a function of temperature as calculated from IAPWS-95, Eq. (6.4); the experimental data are plotted for comparison. The inner diagram shows absolute deviations $\Delta B = B_{exp} - B_{calc}$ between experimental $B$ data and values calculated from IAPWS-95. In both diagrams, $B$ values calculated from IAPS-84, the equation of state of Hill (1990), and the virial equation of Hill and MacMillan (1988) are plotted for comparison.

Sec. 7. Since the selected data summarized in Table 4.5 do not cover the critical region, the data sets of Erokhin and Kal'yanov (1979), (1980) are used for comparisons in the critical region but also outside the critical region.

The percentage deviation diagrams of Fig. 7.21, with deviation scales between ±0.3% and ±1%, cover a temperature range from 252 to 873 K. In the two diagrams below 273 K, the stable liquid region is only located in the small range between the two-phase-boundary lines corresponding to the melting pressure. IAPWS-95 is able to represent these low-temperature speed-of-sound data to within ±0.25%, while the $w$ values from IAPS-84 deviate by more than 10% and those from the equation of Hill (1990) by about 1%. For the isotherms up to $T = 474$ K, the vast majority of the $w$ data is represented by IAPWS-95 with deviations of less than ±0.1%. In particular, the measurements of the speed of sound in the liquid phase at temperatures up to 330 K and pressures up to 100 MPa are better covered by IAPWS-95 than by IAPS-84 and Hill's equation. The very accurate $w$ data of Fujii (1994) on the three isotherms 303, 313 (not shown), and 323 K at pressures from 10 to 200 MPa are represented to within ±0.025%, which is also not achieved by the two other equations.

The representation of the gas-region speed-of-sound data of Novikov and Avdonin (1968) within ±0.2% by IAPWS-95 is consistent with the representation of the $w''$ data of these authors along the saturated vapor line, see Fig. 7.5 and the discussion in Sec. 7.1.2.

From the isotherms 423–596 K, it can be seen that, near

the phase boundary, the $w$ values from IAPWS-95 remain above the liquid-region data (but within their experimental uncertainty). This behavior was accepted since IAPWS-95 would have otherwise yielded values of $w'$ that were too low



FIG. 7.20. Third virial coefficient $C$ as a function of temperature as calculated from IAPWS-95, Eq. (6.4); the experimental data are plotted for comparison. The inner diagram shows an enlarged section of the plot of $C$ around its maximum. In both diagrams $C$ values calculated from IAPS-84, the equation of state of Hill (1990), and the virial equation of Hill and MacMillan (1988) are plotted for comparison.

**W. WAGNER AND A. PRUß**



FIG. 7.21. Percentage deviations between experimental data of the speed of sound $w$ and values calculated from IAPWS-95, Eq. (6.4). Values calculated from IAPS-84 and the equation of Hill (1990) are plotted for comparison. In the first two diagrams, the stable liquid region is bordered by the two phase-boundary lines of the melting pressure $p_m$.

and would also have had difficulties with the enthalpies $h'$ along the saturated liquid line at these temperatures, see the discussion in Sec. 7.1.2. Obviously, there are some inconsistencies between the $w$ data in this region and the corresponding $p\rho T$ data. This conclusion is supported by the plot of $w$ values calculated from the equation of Hill (1990). IAPS-84 was forced to better fit the $w$ data near the phase boundary, but then has the difficulties mentioned above and also has problems in the liquid region at about 60 MPa. In the diagram for the temperatures between 647 and 648 K, the data

**THERMODYNAMIC PROPERTIES OF ORDINARY WATER**          **455**



FIG. 7.22. Percentage deviations between very accurate experimental data of the speed of sound $w$ along the isobar $p = 0.101\,325$ MPa and values calculated from IAPWS-95, Eq. (6.4). Values calculated from IAPS-84 and the equation of Hill (1990) are plotted for comparison.

of Erokhin and Kal'yanov (1979) for $p > 20.63$ MPa were omitted because the critical region is discussed below. The diagrams for $T > 648$ K show that this region is not very well covered by the selected experimental speeds of sound. From the data of Petitet et al. (1986), which extend to temperatures of 968 K, only those data up to 873 K are compared in Fig. 7.21. However, the deviations of their data above 873 K look very similar.

Similar to the $p\rho T$ measurements on liquid water at ambient pressure, there are very accurate speed-of-sound data at $p = 0.101\,325$ MPa measured by Del Grosso and Mader (1972) and by Fujii and Masui (1993). The upper diagram of Fig. 7.22 illustrates that the IAPWS-95 formulation is able to cover these data sets with a maximum deviation of about $\pm 0.003\%$. The lower diagram shows that, for temperatures up to $T = 284$ K, the $w$ data of Del Grosso and Mader (1972) are represented by IAPWS-95 to within $\pm 0.001\%$, which is within the experimental uncertainty of these data. IAPS-84 and Hill's equation do not achieve this accuracy.

There are no accurate speed-of-sound data for the critical region close to the critical point. The strong decrease of the speed of sound to very small values when approaching the critical point can hardly be measured for water (frequency-dependent dispersion effects). The $w$ data closest to the critical point were reported by Erokhin and Kal'yanov (1979), (1980). However, even these data remain relatively far away from the critical point, and consequently the smallest values of these speed-of-sound data are on the order of 300 m s$^{-1}$. Nevertheless, in order to illustrate how IAPWS-95 behaves in the critical region with regard to the speed of sound, Fig. 7.23 shows absolute $w$ values calculated from IAPWS-95, from the equation of Hill (1990) and, within its range of

validity, also from the crossover equation of Kostrowicka Wyczalkowska et al. (2000); for comparison the diagram also contains the experimental data of Erokhin and Kal'yanov (1980). It can be seen that IAPWS-95 represents this part of the critical region well where the temperature goes down to $T = 648.196$ K (1.1 K above $T_c$). Due to the steep slope of the isotherms near their minima, it is a matter of course that the differences in $w$ between the experimental data and the values from any equation of state increase correspondingly. The deviation diagrams on the left of Fig. 7.24, which correspond to the pressure range of Fig. 7.23, show that the maximum differences between the experimental data and the values from IAPWS-95 amount to about 4% at $T = 648.196$ K and less than 2% on the two other isotherms. From Figs. 7.23 and 7.24, it can be seen that IAPWS-95 and Hill's equation agree, on average, better with each other than with the experimental data. Both equations are determined more by the reliable $p\rho T$ data in this region and less by the $w$ data of Erokhin and Kal'yanov (1980), which do not agree so well with the $p\rho T$ data. The right-hand side of Fig. 7.24 illustrates that outside the closest pressure range around the minima of the speed of sound the deviations in $w$ between the experimental data and the values from IAPWS-95 go down to $\pm 0.5\%$ and less.

Due to its nonanalytical terms [$i = 55$ and 56 in Eq. (6.6)], IAPWS-95, is able to yield the steep decrease of the speed of sound when approaching the critical point, see Fig. 6.7 in Sec. 6.4.1. However, IAPWS-95 also has certain weaknesses in representing the speed of sound in the critical region, namely extremely near the phase boundary (within 2.5 mK above the saturation temperature) for densities about 6% around the critical density and along the phase boundary for densities about 4.5% around the critical density; for details see the discussion in connection with Figs. 6.14 and 6.16 in Sec. 6.4.2.

Wiryana et al. (1998) reported speed-of-sound data of $H_2O$ at temperatures between 353.15 and 473.15 K at pressures up to 3500 MPa, see Sec. 4.3. A comparison between these data and $w$ values calculated with IAPWS-95 is presented in Fig. 7.25. It can be seen that within its range of validity (1000 MPa) IAPWS-95 represents the data with deviations less than 1%, while in the pressure range from 1000 to 3500 MPa where IAPWS-95 was extrapolated, the maximum deviation does not exceed 2%. When IAPS-84 and the equation of Hill (1990) are extrapolated correspondingly, IAPS-84 exhibits deviations of more than 10% at temperatures of 353.15 and 388.15 K, while the maximum deviation of Hill's equation is about 9% at $T = 473.15$ K.

### 7.2.4. Isochoric Heat Capacity

Figure 4.6 shows that the available experimental data for the isochoric heat capacity $c_v$ cover the density range from 20 to 1000 kg m$^{-3}$. Due to the relatively large uncertainties and inconsistencies of the $c_v$ data measured at the Dagestan Scientific Center of the Russian Academy of Sciences, from the totality of nearly 3400 data points of the isochoric heat

456                                W. WAGNER AND A. PRUß



FIG. 7.23. Speed of sound in the critical region as a function of pressure on three isotherms as calculated from IAPWS-95, the equation of Hill (1990), and the crossover equation of Kostrowicka Wyczalkowska *et al.* (2000); values from the crossover equation are only shown within its range of validity. The experimental data of Erokhin and Kal'yanov (1980) are plotted for comparison.

capacity, the IAPWS-95 formulation was fitted only to those 113 $c_v$ data of Baehr and Schomäcker (1975) that are in the single-phase region, see also Table 4.6. Therefore, the following comparisons with the $c_v$ data are more a discussion of the data situation and give an impression of how IAPWS-95 represents the $c_v$ surface without being fitted to accurate $c_v$ data. The conclusion drawn from the comparisons is representative for the entire range of the $c_v$ data shown in Fig. 4.6. For comparison purposes, besides the $c_v$ values from the IAPWS-95 formulation, Eq. (6.4), most of the figures also contain the corresponding values from the other three equations of state mentioned at the beginning of Sec. 7.

Starting at low densities, Fig. 7.26 shows for the range near $\rho$=50 kg m$^{-3}$ how IAPWS-95 predicts $c_v$ values in comparison with the experimental data. The absolute $c_v$–$T$ diagram illustrates inconsistencies (unnatural indentation) in the data set of Kerimov and Alieva (1975) at temperatures between 645 and 725 K. From the percentage deviation diagram of Fig. 7.26, it can be seen that the differences between the data of Kerimov and Alieva (1975) and of Amirkhanov *et al.* (1969) amount to 5% and the data of Kerimov (1964) deviate from the other two data sets by up to 15%. It is interesting to see that the equations of Hill (1990) and IAPWS-95 yield nearly the same $c_v$ values in this region and, as can be seen in the following figures, in the entire region considered here except for the critical region.

For three characteristic isochores between about 200 and 400 kg m$^{-3}$ covered by the $c_v$ measurements of Baehr and Schomäcker (1975), Fig. 7.27 presents percentage deviations between the experimental data and the values calculated from IAPWS-95; the deviation scale corresponds to the uncertainty of the data. While IAPWS-95 and the equation of Hill (1990) represent the experimental data to within their uncertainty, IAPS-84 exhibits weaknesses when approaching the phase boundary from the single-phase region. The experimental isochore that is closest to the critical isochore ($\rho_c$=322 kg m$^{-3}$) is $\rho$=323.8 kg m$^{-3}$; this isochore is also very well represented by IAPWS-95. Nevertheless, from the deviation diagrams on the right of the phase boundary, it can be seen that the crossover equation of Kostrowicka Wyczalkowska *et al.* (2000) and Hill's equation represent the experimental data closest to the phase boundary better than IAPWS-95, see also Fig. 7.28 (top). Since the values from IAPS-84 oscillate very strongly near the phase boundary, these values were omitted in this region. Although IAPWS-95 was not fitted to the $c_v$ data of Baehr and Schomäcker (1975) in the two-phase region (left of the phase boundary in Fig. 7.27), data in this region are also very well covered by IAPWS-95. We believe that $c_v$ values within the two-phase region can be more accurately calculated than measured, except very close to the critical point. This basic statement applies to all equations of state that accurately represent the thermal saturation properties and the internal en-



FIG. 7.24. Percentage deviations between experimental data of the speed of sound $w$ and values calculated from IAPWS-95, Eq. (6.4). Values calculated from IAPS-84, the equation of Hill (1990), and the crossover equation of Kostrowicka Wyczalkowska *et al.* (2000) are plotted for comparison; the crossover equation is only shown in the diagrams on the left and only within its range of validity. The diagrams on the left correspond to the same isotherms and the same pressure range as given in Fig. 7.23. The diagrams on the right, which have a deviation scale of ±1%, cover a greater pressure range.

ergies of vaporization. This is the reason why IAPWS-95, the Hill equation, and IAPS-84 yield nearly the same $c_v$ values within the two-phase region (the crossover equation is only valid for temperatures above 630 K).

There are two density regions where the $c_v$ data of Baehr and Schomäcker (1975) and of three groups of authors at the Dagestan Scientific Center overlap, namely for $\rho \approx 310$ kg m$^{-3}$ and $\rho \approx 344$ kg m$^{-3}$ ($\rho_c = 322$ kg m$^{-3}$). Figure 7.28 presents deviation diagrams for these two isochores. The upper diagrams mainly contain the data of Baehr and



FIG. 7.25. Percentage deviations $100\Delta w/w = 100(w_{exp}-w_{calc})/w_{exp}$ between the experimental data of the speed of sound $w$ of Wiryana *et al.* (1998) for temperatures from 353.15 to 473.15 K and values calculated with IAPWS-95, Eq. (6.4). For the pressures above 1000 MPa, IAPWS-95 was extrapolated.

Schomäcker (1975), which do not extend very close to the phase boundary (saturation temperature). The lower diagrams present the inner temperature range around the phase boundary covered by the $c_v$ data of the Dagestan Scientific Center; there is also one $c_v$ data point of Baehr and Schomäcker (1975) in the two-phase region at about 643 K. One can see from the upper diagrams that the data of Polikhronidi *et al.* (2001) and of Abdulagatov *et al.* (1998) deviate systematically from those of Baehr and Schomäcker (1975), namely in the two-phase region between 7% and 12% and in the single-phase region by about 5%. From the lower diagrams it can be seen that in the two-phase region, and in the single-phase region as well, the data sets of Kerimov (1964), Abdulagatov *et al.* (1998), and of Polikhronidi *et al.* (2001) are not very consistent with each other; even the two more recent data sets differ by up to 8% in the two-phase region. These diagrams also show that IAPS-84 was misled by the old data of Kerimov (1964), and that the difference between IAPWS-95 and the crossover equation of Kostrowicka Wyczalkowska *et al.* (2000) is not too large.

The isochore $\rho=316.84$ kg m$^{-3}$ is the one closest to the critical density ($\rho_c = 322$ kg m$^{-3}$) that is covered by experimental data up to very near the saturation temperature $T_\sigma = 647.095$ K ($T_c = 647.096$ K). For this isochore, Fig. 7.29 illustrates by an absolute $c_v - T$ diagram that IAPWS-95 is able to follow the steep increase of the $c_v$ data when approaching the saturation temperature $T_\sigma$ (phase boundary),





FIG. 7.26. Comparison between experimental data of the isochoric heat capacity $c_v$ and values calculated from IAPWS-95, Eq. (6.4), IAPS-84, and the equation of Hill (1990). (Upper diagram) Absolute plot of $c_v$ as a function of temperature for the isochore $\rho = 49.51$ kg m$^{-3}$; (Lower diagram) Percentage deviations $100\Delta c_v/c_v = 100(c_{v,\text{exp}} - c_{v,\text{calc}})/c_{v,\text{exp}}$ for the density range given.

FIG. 7.27. Percentage deviations between experimental data of the isochoric heat capacity $c_v$ in the extended critical region and values calculated from IAPWS-95, Eq. (6.4). Values calculated from IAPS-84, the equation of Hill (1990), and the crossover equation of Kostrowicka Wyczalkowska et al. (2000) are plotted for comparison; values of the crossover equation are only shown within its range of validity. Since IAPS-84 oscillates very strongly near the phase boundary, the corresponding lines were omitted in this region.

see also the diagram in the upper right corner of this figure. However, compared with the crossover equation of Kostrowicka Wyczalkowska et al. (2000) the shape of the isochore calculated from IAPWS-95 does not have such a steady curvature; very close to $T_\sigma$ the slope of IAPWS-95 is too steep and further away from $T_\sigma$ it is too flat. Nevertheless, as shown for the $c_v$ point of Abdulagatov et al. (1995) with $c_v = 6.883$ kJ kg$^{-1}$ K$^{-1}$, the difference between IAPWS-95 and the crossover equation amounts to $-8.4\%$ in $c_v$ corresponding to $-0.13$ K or $-0.02\%$ in temperature. This means that such differences are well within the experimental uncertainty. Thus, such differences in $c_v$ must not be overrated if they occur in regions with a steep slope of the isochoric heat capacity. One can also see from the small diagram in the upper right corner of this figure that the differences in temperature between IAPWS-95 and the crossover equation of Kostrowicka Wyczalkowska et al. (2000) practically vanish; for example, at $c_v = 18$ kJ kg$^{-1}$ K$^{-1}$ the difference between IAPWS-95 and the crossover equation is about $-0.04$ mK. This difference is well within the scatter of the data with respect to temperature.

Figure 7.30 presents $c_v$ along the isochore $\rho \approx 344$ kg m$^{-3}$ = $1.07\,\rho_c$. The diagram on the left covers a greater temperature range that also includes a part of the data of Baehr and Schomäcker (1975), while the diagram on the

right shows the temperature range a few Kelvin around the saturation temperature $T_\sigma$, which is dominated by the data of Kerimov (1964) and of Abdulagatov et al. (1998). As one can see, IAPWS-95 is also able to follow the steep increase of the $c_v$ data when approaching the saturation temperature from the two-phase region. Again, close to $T_\sigma$, the slope of the IAPWS-95 line is first too flat and then too steep, see the diagram on the right. This diagram also clearly shows that IAPS-84 yields the jump in $c_v$ in the wrong place; this behavior is based on the poor representation of the densities of the saturated vapor and liquid in this near-critical region, see Fig. 7.4.

Although the IAPWS-95 formulation is generally able to yield reasonable $c_v$ values in most of the critical region, IAPWS-95 has certain weaknesses in representing the isochoric heat capacity, in particular extremely near the phase boundary (within 2.5 mK above the saturation temperature) for densities about 6% around the critical density and along the phase boundary for densities about 4.5% around the critical density; for details see the discussion in connection with Figs. 6.13 and 6.15 in Sec. 6.4.2.

In Fig. 7.31, experimental $c_v$ data at higher densities are



FIG. 7.28. Percentage deviations between experimental data of the isochoric heat capacity $c_v$ in the extended critical region and values calculated from IAPWS-95, Eq. (6.4). Values calculated from IAPS-84, the equation of Hill (1990), and the crossover equation of Kostrowicka Wyczalkowska *et al.* (2000) are plotted for comparison; values of the crossover equation are only shown within its range of validity. The upper diagrams, which cover a greater temperature range, only contain the data of Baehr and Schomäcker (1975). The lower diagrams show a small temperature range around $T_\sigma$ and contain all data available in this region.

compared with the corresponding $c_v$ values calculated from IAPWS-95, where two typical examples have been selected. For the density $\rho \approx 712.6 \ \text{kg m}^{-3}$, the upper deviation diagram shows two data sets measured at the Dagestan Scientific Center; the data of Kerimov (1964) exhibit systematic deviations from the values of IAPWS-95 of about $+2.5\%$ while the data of Abdulagatov *et al.* (1997) lie, within their scatter of about $\pm 2\%$, around the values from IAPWS-95. From the lower diagram, one can see that the recent data of Magee *et al.* (1998) are represented to within their scatter of about $\pm 0.5\%$ whereas the data of Kerimov (1964) lie about 2% higher. Altogether, the $c_v$ data measured by Magee *et al.* (1998), deviate from IAPWS-95 on average between $-0.5\%$ and $-1\%$ for $\rho \lesssim 967 \ \text{kg m}^{-3}$ and by $\pm 0.5\%$ for $\rho \gtrsim 977$ kg m$^{-3}$; for the density and temperature range covered by Magee *et al.*'s data see Table 4.6.

Based on the detailed investigation of the IAPWS-95 formulation with regard to the representation of the isochoric heat capacity, we believe that the IAPWS-95 formulation describes the $c_v$ surface outside the immediate critical region more accurately than the existing experimental data do. This statement is based on the fact that first, IAPWS-95 was not fitted to any $c_v$ data [except for the 113 $c_v$ data of Baehr and Schomäcker (1975), see Table 4.6], second, the way in which the best data of the Dagestan Scientific Center and the data of Magee *et al.* (1998) are represented, and third, on the very good agreement between the $c_v$ values from IAPWS-95 and from the equation of Hill (1990). In the region limited by a

pressure of 400 MPa and a temperature of 800 K, which is comprehensively covered by accurate $p\rho T$ data (see Fig. 4.1), the differences in $c_v$ between the two equations of state are less than $\pm 0.5\%$ (not counting the critical region of course). Therefore, we estimate that in this range the uncertainty of the IAPWS-95 formulation in $c_v$ is less than $\pm 0.75\%$.

### 7.2.5. Isobaric Heat Capacity

The distribution of the experimental data for the isobaric heat capacity $c_p$ used to develop the IAPWS-95 formulation is shown in Fig. 4.8, see also Table 4.8. In the following, these experimental data are compared with the corresponding values calculated from the IAPWS-95 formulation, Eq. (6.4), and from the other three equations of state mentioned at the beginning of Sec. 7.

For six characteristic isobars at pressures below 15 MPa, Fig. 7.32 presents comparisons between the experimental $c_p$ data and the $c_p$ values calculated from IAPWS-95 where the data are only in the gas phase (except for $p=14.7$ MPa). From the deviation diagrams, it can be seen that IAPWS-95 represents the data to within their experimental uncertainty given in Table 4.8. IAPS-84 and the equation of Hill (1990) behave very similarly except for pressures below 10 MPa when approaching the phase boundary. While in this region the deviations between the data and IAPWS-95 do not exceed 2%, the two other equations clearly yield lower $c_p$ val-

460                          W. WAGNER AND A. PRUß



FIG. 7.29. Isochoric heat capacity in the near-critical region along a subcritical isochore as a function of temperature (near-critical temperature range, $T > T_\sigma$, single-phase region) as calculated from IAPWS-95, Eq. (6.4), and from the crossover equation of Kostrowicka Wyczalkowska et al. (2000). The inner diagram shows a smaller temperature range in higher resolution and extends to higher $c_v$ values. The experimental data are plotted for comparison.

ues, which deviate from the experimental data by up to $-4\%$. On the other hand, a still better representation of these data of Sirota and Timrot (1956) by IAPWS-95 was not possible without a significant deterioration in the representation of the $p\rho T$ data and the speeds of sound in this region.

Figure 7.33 illustrates the problem described above more clearly by plotting the absolute course of $c_p$ along some isobars and along the saturated vapor line for temperatures from the triple point to 600 K. For IAPWS-95, this figure shows the good consistency between the representation of the $c_p$ data of Sirota and Timrot (1956) in the single-phase region near the saturated vapor line and the $c_p''$ data of Sirota (1963) along the saturated vapor line. Except for temperatures $T < 370$ K, IAPS-84 and Hill's equation are not able to follow the $c_p''$ data along the phase boundary, see also Fig. 7.7. The $c_p$ data point of Sirota and Timrot (1956) closest to the phase boundary is in the two-phase region for these equations.

The experimental $c_p$ data in the critical region are compared with the values calculated from the IAPWS-95 formulation in Fig. 7.34 by a $c_p–\rho$ diagram along four isobars and in Fig. 7.35 by percentage deviation diagrams for the same isobars; values calculated from IAPS-84, the equation of Hill

(1990), and the crossover equation of Kostrowicka Wyczalkowska et al. (2000) are plotted for comparison. Before discussing the representation of these data by IAPWS-95 and the other equations of state, we give a brief comment on this "difficult" region. There are two basic reasons why the total experimental uncertainty in $c_p$ rises drastically in the critical region. First, due to the strong increase of the isobaric heat capacity in this region (see Fig. 7.34), experimental uncertainties in temperature and pressure have a very strong effect on the uncertainty in $c_p$. For the same reason, relatively large differences in $c_p$ between the several equations of state would result in relatively small differences when expressed in density or in temperature. The second reason is based on the experimental procedure to determine isobaric heat capacities. Usually, with flow calorimeters, enthalpy differences and corresponding temperature differences are measured. Due to the strong increase of $c_p$ in the critical region and the strong change of the slope of the isobars near their maximum in a $c_p–\rho$ diagram, the exact assignment of the measured difference quotient $(\Delta h/\Delta T)_p$ to the isobaric heat capacity defined by the differential quotient $c_p = (\partial h/\partial T)_p$ is a considerable source of error. Moreover, uncertainties in temperature or problems with its stability strongly affect the



FIG. 7.30. Isochoric heat capacity in the critical region along a supercritical isochore as a function of temperature as calculated from IAPWS-95, Eq. (6.4). Experimental data and values calculated from IAPS-84, the equation of Hill (1990), and the crossover equation of Kostrowicka Wyczalkowska et al. (2000) are plotted for comparison. The diagrams also cover the two-phase region ($T < T_\sigma$), where the left side shows a greater temperature range around $T_\sigma$ and the right side a smaller one with higher resolution in temperature.

uncertainty in $c_p$. In this difficult region, the IAPWS-95 formulation still represents the data within the experimental uncertainty, but one can see from Fig. 7.35 that the crossover equation and Hill's equation are clearly closer to the experi-



FIG. 7.31. Percentage deviations between experimental data of the isochoric heat capacity $c_v$ and values calculated from IAPWS-95, Eq. (6.4). Values calculated from IAPS-84 and the equation of Hill (1990) are plotted for comparison.

mental $c_p$ data in this near-critical region. Outside the density region shown in Fig. 7.35, the deviations again diminish to about 0.2% and less, for example along the isobar $p = 24.517$ MPa. In this pressure range, namely on the isobars 20, 23, 24, 26, and 28 MPa, there are also experimental $c_p$ data of Ernst and Philippi (1990), which cover the density range from 100 to 1000 kg m$^{-3}$. For densities greater than 550 kg m$^{-3}$, these data do not deviate from the values of IAPWS-95 by more than ±0.5%, and in most cases the deviation lies within ±0.3%.

However, very close to the critical point IAPWS-95 yields an unnatural indentation in the plot of $c_p$ isotherms or isobars over density, for details see the discussion in connection with Figs. 6.9–6.12 in Sec. 6.4.2.

The corresponding comparisons for five representative supercritical isobars from about 30 to 100 MPa are presented in Fig. 7.36, which also includes the extended critical region. Besides the data of Sirota's group, this figure also contains $c_p$ data of Ernst and Philippi (1990). In contrast to Fig. 7.32, the percentage deviations are again plotted versus density; in this way, the region around the critical density is stretched much more than when plotted over temperature. It can be seen that in the extended critical region the deviations between the $c_p$ data and the values from IAPWS-95 remain within ±2% for the isobar $p = 29.42$ MPa and within ±1% and less for the isobars up to $p = 68.65$ MPa. It is not surprising that the crossover equation of Kostrowicka Wyczalkowska et al. (2000) covers the $c_p$ data in the extended critical region on average better than IAPWS-95, but attention



FIG. 7.32. Percentage deviations between experimental data of the isobaric heat capacity $c_p$ and values calculated from IAPWS-95, Eq. (6.4). Values calculated from IAPS-84 and the equation of Hill (1990) are plotted for comparison.



FIG. 7.33. Isobaric heat capacity as a function of temperature as calculated from IAPWS-95, Eq. (6.4), along a part of the saturated-vapor line and in the gas region. Experimental data and values calculated from IAPS-84 and the equation of Hill (1990) are plotted for comparison.

should be paid to the limited range of validity for which its line is drawn; for example, for $p = 68.65$ MPa the range of validity extends from about 314 to 543 kg m$^{-3}$. Outside the extended critical region, the deviations between the data and IAPWS-95 are less than $\pm 0.5\%$, even for the highest density at and above $\rho = 1000$ kg m$^{-3}$.

Along the isotherm $T = 300$ K, there are high-pressure $c_p$ data reported by Czarnota (1984) that cover a pressure range from 224 to 1033 MPa. In Fig. 7.37, these data are compared with the values from IAPWS-95 and from the other two equations of state. Both IAPWS-95 and the equation of Hill (1990) represent the data to within $\pm 6\%$, corresponding to the estimated uncertainty for these data. The two data points at and above 1000 MPa are already in the metastable part (subcooled liquid) of the two-phase liquid–solid region. The deviation of the data point near 200 MPa of about $-5\%$ is most probably based on the uncertainty of the measurement; here, all three equations of state yield nearly the same $c_p$ value and, moreover, this deviation is not supported by the more recent data of Wiryana et al. (1998), see below. IAPS-84 shows strongly increasing deviations of up to almost $-100\%$ near 1000 MPa.

Wiryana et al. (1998) reported $c_p$ data for temperatures from 353.15 to 473.15 K and pressures up to 3500 MPa. Although these data are not direct measurements of the isobaric heat capacity but were derived from their speed-of-sound measurements (see Sec. 4.5.2), Fig. 7.38 shows a com-



FIG. 7.34. Isobaric heat capacity in the critical region as a function of density on four isobars as calculated from IAPWS-95, Eq. (6.4). Experimental data and values calculated from IAPS-84, the equation of Hill (1990), and the crossover equation of Kostrowicka Wylczalkowska et al. (2000) are plotted for comparison. The density range shown extends beyond the critical region.

parison between Wiryana et al.'s $c_p$ data and values calculated from IAPWS-95. It can be seen that for pressures up to 1000 MPa, i.e., within the range of validity of IAPWS-95, the deviations of the $c_p$ data remain within 3.5%, which is probably well within the uncertainty of the data. In the extrapolation range for pressures up to 3500 MPa, the maximum deviations of the data from the values calculated with IAPWS-95 are 11.4%. Due to the way in which Wiryana et al. (1998) obtained these $c_p$ data, we believe that the systematic trend between the $c_p$ data and the values from IAPWS-95, in Fig. 7.38, is mainly due to the uncertainty of the data.

From the statements on the uncertainty of the IAPWS-95 formulation in $c_p$ made in Sec. 6.3.2 and from its compari-



FIG. 7.35. Percentage deviations between experimental data of the isobaric heat capacity $c_p$ and values calculated from IAPWS-95, Eq. (6.4). Values calculated from IAPS-84 and the equation of Hill (1990) are plotted for comparison. The diagrams correspond to the same pressures and about the same density range as covered by Fig. 7.34.

**464**                    W. WAGNER AND A. PRUß



◇ Sirota & Mal'tsev (1959)   人 Sirota & Grishkov (1966)
□ Sirota & Mal'tsev (1960)   ▷ Sirota & Grishkov (1968)
▽ Sirota et al. (1963)        Y Sirota et al. (1970)
× Sirota et al. (1966)        ○ Ernst & Philippi (1990)

— ·— IAPS-84              — ··— Hill (1990)

— — — Kostrowicka Wyczalkowska et al. (2000)

FIG. 7.36. Percentage deviations between experimental data of the isobaric heat capacity $c_p$ in the extended critical region and values calculated from IAPWS-95, Eq. (6.4). Values calculated from IAPS-84, the equation of Hill (1990), and the crossover equation of Kostrowicka Wyczalkowska et al. (2000) are plotted for comparison; the crossover equation is only shown within its range of validity. The two lowest diagrams and the density range of all diagrams extend beyond the extended critical region.

sons with the experimental $c_p$ data carried out in this section, it follows that, except for the critical region, IAPWS-95 is considered to be more accurate than the experimental $c_p$ data. This behavior is based on the fact that IAPWS-95 is very well guided by highly accurate $p\rho T$ data for temperatures up to 800 K and pressures up to 100 MPa and also by accurate speed-of-sound data. Therefore, it is not surprising that IAPWS-95 and the equation of Hill (1990) agree with



⋈ Czarnota (1984)
— — — Phase boundary, $p_m$      — ·— IAPS-84
— ··— Hill (1990)

FIG. 7.37. Percentage deviations $100\Delta c_p/c_p=100(c_{p,exp}-c_{p,calc})/c_{p,exp}$ between experimental data of the isobaric heat capacity $c_p$ measured by Czarnota (1984) and values calculated from IAPWS-95, Eq. (6.4). Values calculated from IAPS-84 and the equation of Hill (1990) are plotted for comparison. The two data points right of the phase boundary are in the liquid–solid metastable region.

each other regarding the $c_p$ representation in this region. Both equations agree within ±0.1% in $c_p$ for temperatures up to 800 K and pressures up to 60 MPa (except for the region near the phase boundary and in the critical region), and for pressures up to 100 MPa the differences do not exceed ±0.25%. For this pressure range and temperatures up to 1273 K, the differences remain within ±0.8%, and only for higher pressures do the $c_p$ values calculated from these two equations differ by up to ±2%.

#### 7.2.6. Enthalpy Differences

Information on the two data sets of enthalpy differences measured by Philippi (1987) and Castro-Gomez et al. (1990), which were used to develop the IAPWS-95 formulation, is given in Table 4.9 and Fig. 4.9. In Fig. 7.39, these $\Delta h$ data are compared with the corresponding $\Delta h$ values calculated from IAPWS-95, Eq. (6.4), along three isobars that are representative of the range of the measurements. The data



□, △, ○, × Wiryana et al. (1998)
□ $T = 353.15$ K        △ $T = 388.15$ K
○ $T = 423.15$ K        × $T = 473.15$ K

FIG. 7.38. Percentage deviations $100\Delta c_p/c_p=100(c_{p,exp}-c_{p,calc})/c_{p,exp}$ between the data of the isobaric heat capacity $c_p$ of Wiryana et al. (1998) for temperatures from 353.15 to 473.15 K and values calculated with IAPWS-95, Eq. (6.4). For the pressures above 1000 MPa, IAPWS-95 was extrapolated correspondingly.



FIG. 7.39. Percentage deviations between experimental data of the enthalpy differences $\Delta h$ and values calculated from IAPWS-95, Eq. (6.4).

points, which correspond to isobaric enthalpy differences $\Delta h = h_2(p, T_2) - h_1(p, T_1)$, are plotted in these percentage deviation diagrams at the end point of the measurement, i.e., at the temperature $T_2$. In the case of difference quantities such as $\Delta h$, the corresponding properties calculated from other equations of state cannot be plotted as lines in such diagrams. Therefore, these special deviation diagrams do not contain comparisons with the corresponding values from IAPS-84 and the equation of Hill (1990). However, such comparisons were carried out separately and a corresponding statement is given below.

Figure 7.39 shows that the $\Delta h$ data can be represented by IAPWS-95 to within the experimental uncertainty (see Table 4.9). For the data of Castro-Gomez et al. (1990), this means a representation within their scatter of $\Delta(\Delta h) = \pm 1\%$. Outside the critical region, the data of Philippi (1987) do not deviate from IAPWS-95 by more than $\pm 1\%$; in the extended critical region, the deviations increase to $\pm 4\%$ (see, for example, the deviation diagram for pressures between 28 and 29.5 MPa) and in the critical region for pressures between 22.5 and 24.1 MPa (not shown) at temperatures between 651 and 664 K, deviations of up to 35% occur. The clearly increasing deviations in the critical region are due to the fact that the measured quantity $(\Delta h / \Delta T)_p$ rises very strongly, and therefore the experimental uncertainties in temperature have a very strong effect on the uncertainty of $(\Delta h / \Delta T)_p$; see also the corresponding statement on the isobaric heat capacity in the preceding section. Except for the extended critical region, IAPS-84 and the equation of Hill (1990) yield

very similar deviations $\Delta(\Delta h)$ to IAPWS-95. In the investigated pressure range from 0.5 to 50 MPa at temperatures from 273.15 to 700 K, the difference between IAPWS-95 and Hill's equation is less than $\pm 0.12\%$ in the gas region and at supercritical pressures (except for the extended critical region) and less than $\pm 0.25\%$ in the liquid region.

### 7.2.7. Joule–Thomson and Isothermal Throttling Coefficient

The Joule–Thomson coefficient [ $\mu = (\partial T / \partial p)_h$ ], which is sometimes also called the isenthalpic throttling coefficient, is coupled with the isothermal throttling coefficient [ $\delta_T = (\partial h / \partial p)_T$ ] via the isobaric heat capacity $c_p$, namely $\delta_T = -\mu \cdot c_p$. Due to this close relation between $\mu$ and $\delta_T$, one can expect that the two properties are similarly represented by an equation of state. Therefore, the representation of $\mu$ and $\delta_T$ by the IAPWS-95 formulation, Eq. (6.4), is jointly discussed in this section.

For the reasons given in Secs. 4.7 and 4.8, only the $\mu$ and $\delta_T$ data of Ertle (1979) that are in the gas region were included in the data set used to develop IAPWS-95; information on these measuring runs is given in Table 4.9 and Fig. 4.9.

Comparisons between the data of the Joule–Thomson coefficient and the corresponding $\mu$ values calculated from IAPWS-95 are presented in Fig. 7.40 for six representative isotherms. One can see that IAPWS-95 represents the $\mu$ data to within their experimental uncertainty of $\pm 4\%$; this is also true for IAPS-84 and the equation of Hill (1990), which go approximately through the mean values of the scatter of the data for temperatures up to 673 K. Since, however, the representation of the data within their scatter without a systematic trend led to a clear deterioration in representing the very accurate $p\rho T$ data of Kell et al. (1989) in this temperature range, we did not force a better representation of Ertle's $\mu$ data by IAPWS-95 at these temperatures. The deviation diagram for temperatures in the range of 571–573 K shows a peak in the deviations between IAPWS-95 and the two other equations of state in the liquid range at about 60 MPa. This behavior is caused by the zero crossing of $\mu$ at this pressure (from positive to negative $\mu$ values).

For temperatures above 800 K, all three equations, but particularly IAPWS-95, exhibit a parallel offset compared with the mean values of the scatter of the data. During the development of IAPWS-95, a reduction in this systematic offset was attempted. However, such an "improvement" resulted in a clear deterioration of the extrapolation capability of IAPWS-95. The maximum in the second virial coefficient $B$ at a reasonable temperature, which is very important for good extrapolation behavior of an equation of state (see Sec. 7.3.3.2), could only be achieved when this offset was accepted. This decision was confirmed by the (successful) attempt to make IAPWS-95 yield a maximum in the third virial coefficient at about the critical temperature, see Fig. 7.20 and the corresponding statements in Sec. 7.2.2. This is a further indication that the $\mu$ data of Ertle (1979) are not more accurate than defined by the given uncertainty of $\pm 4\%$ and

466                                    W. WAGNER AND A. PRUß



FIG. 7.40. Percentage deviations between experimental data of the Joule–Thomson coefficient $\mu$ and values calculated from IAPWS-95, Eq. (6.4). Values calculated from IAPS-84 and the equation of Hill (1990) are plotted for comparison.

one should not try to represent them to within their scatter.

Figure 7.41 presents comparisons between the experimental data of the isothermal throttling coefficient and the $\delta_T$ values from IAPWS-95 along four representative isotherms; altogether the measurements of Ertle (1979) cover a temperature range from 621 to 1073 K. The comparisons are very similar to those of the Joule–Thomson coefficient data and

the statements made for Fig. 7.40 are also true here. The peak in the deviations between IAPWS-95 and the other two equations at $T = 673$ K and 28 MPa is not based on a zero crossing of $\delta_T$ (as for $\mu$ at 572 K), but are caused by a very strong increase and decrease of $c_p$ in this small pressure region ($\delta_T = -\mu \cdot c_p$); the $\delta_T$ values of the three equations of state differ correspondingly along this sharp peak of $\delta_T$.



FIG. 7.41. Percentage deviations between experimental data of the isothermal throttling coefficient $\delta_T$ of Ertle (1979) and values calculated from IAPWS-95, Eq. (6.4). Values calculated from IAPS-84 and the equation of Hill (1990) are plotted for comparison.

THERMODYNAMIC PROPERTIES OF ORDINARY WATER                467



FIG. 7.42. Percentage deviations between experimental data of the isothermal throttling coefficient $\delta_T$ of McGlashan and Wormald (2000) and values calculated from IAPWS-95, Eq. (6.4). Values calculated from IAPS-84, the equation of Hill (1990), and the virial equation of Hill and MacMillan (1988) are plotted for comparison. The data shown as solid circles are $\delta_{T,0}$ data extrapolated by McGlashan and Wormald from their $\delta_T$ data to zero pressure. Note that the pressure unit is kPa.

Very recently, measurements of the isothermal throttling coefficient $\delta_T$ and of $\delta_{T,0}$ at zero pressure were reported by McGlashan and Wormald (2000). On 12 isotherms, these data cover a temperature range from 313 to 413 K at very low pressures of up to 82 kPa; for further details see Sec. 4.8. For four representative isotherms, Fig. 7.42 shows the deviations of these $\delta_T$ data from values calculated with IAPWS-95. Again, this figure also contains the $\delta_T$ values from IAPS-84 and the equation of Hill (1990) for comparison. Since in the context of properties of $H_2O$ in the diluted gas region the virial equation of Hill and MacMillan (1988) is often used (see also Sec. 7.2.2), $\delta_T$ values from this equation are also plotted. When keeping in mind the statements made in Sec. 4.8 on the experimental uncertainty of these data, it can be seen in Fig. 7.42 that in the greatest part of the measuring range neither IAPWS-95 nor any of the three other equations are able to represent the data to within the uncertainties derived from the statements made by McGlashan and Wormald (2000). There are systematic deviations of the data from values calculated with IAPWS-95, which go from negative to positive with increasing temperature. In the course of this trend, very good agreement is exhibited on the isotherm $T = 393.36$ K. For $T = 413.19$ K the four equations agree very well with each other, but the $\delta_T$ data deviate considerably from the average of the values of the equations. For the uncertainty of the solid $\delta_{T,0}$ point at this temperature, McGlashan and Wormald give a value of only $\pm 1.4\%$, but they do not exclude systematic errors.

Figure 7.43 presents absolute deviations of the data of McGlashan and Wormald (2000) for the isothermal throttling coefficient at zero pressure $\delta_{T,0}$ from the corresponding values calculated with IAPWS-95 and with the three other equations. Besides the $\delta_{T,0}$ data themselves, where $\delta_{T,0} = B - T(dB/dT)$, this figure also contains the range of their un-

certainty. It can be seen that, except for $T = 383.26$ K and $T = 393.36$ K, IAPWS-95 is not able to represent the $\delta_{T,0}$ data to within the uncertainty claimed by McGlashan and Wormald (2000). In particular, the differences at the temperatures 363, 373, 403, and 413 K are not fully explainable, because the best data of the second virial coefficient in the temperature range from 373 to 473 K [Eubank et al. (1988) and Kell et al. (1989)] are represented to within their uncertainty, see Fig. 7.19. The equation that covers the $\delta_{T,0}$ data best is the virial equation of Hill and MacMillan (1988). Nevertheless, it still cannot meet about half of the data within their uncertainty. Based on this entire investigation, it seems as if the experimental data for the isothermal throttling coefficient at



FIG. 7.43. Absolute deviations $\Delta \delta_{T,0} = (\delta_{T,0,exp} - \delta_{T,0,calc})$ between experimental data of the isothermal throttling coefficient at zero pressure $\delta_{T,0}$ of McGlashan and Wormald (2000) and values calculated from IAPWS-95, Eq. (6.4). Values calculated from IAPS-84, the equation of Hill (1990), and the virial equation of Hill and MacMillan (1988) are plotted for comparison. For those data for which no uncertainties (estimated by the experimenters) are plotted, the uncertainty range corresponds to the size of the symbols.

468                          W. WAGNER AND A. PRUß



FIG. 7.44. Percentage deviations between experimental data of the isentropic temperature–pressure coefficient $\beta_s$ and values calculated from IAPWS-95, Eq. (6.4). Values calculated from IAPS-84 and the equation of Hill (1990) are plotted for comparison.

zero pressure and for the second virial coefficient are not entirely mutually consistent. The reason for the opposite sign of the deviations in Figs. 7.42 and 7.43 is that in Fig. 7.42 the deviations are related to $\delta_{T,\exp}$ and these data have a negative sign.

### 7.2.8. Isentropic Temperature–Pressure Coefficient

The experimental data for the isentropic temperature–pressure coefficient $[\beta_s = (\partial T / \partial p)_s]$ reported by Rögener and Soll (1980) were not used to develop the IAPWS-95 formulation, because we know from the experience of Saul and Wagner (1989) that the accuracy of an equation of state for $\beta_s$ data is comparable to that for the speed of sound in the corresponding region of state. This experience has also been confirmed in this work.

For four representative isotherms, Fig. 7.44 presents a comparison between the experimental $\beta_s$ data and the values calculated from IAPWS-95, Eq. (6.4); the values from the other two equations of state are also plotted. It can be seen that IAPWS-95 represents these data to within their experimental uncertainty of $\Delta\beta_s = \pm 0.4\%$. The equation of Hill (1990) achieves a similarly good representation of the data, while IAPS-84 has some difficulties at low temperatures.

## 7.3. Selected Attributes of the IAPWS-95 Formulation

This section describes the behavior of the IAPWS-95 formulation with regard to the derivatives of the thermal properties, the behavior in the metastable regions, the results when extrapolating to very high pressures and temperatures, and the behavior with regard to the so-called ideal curves.

### 7.3.1. Derivatives of the Thermal Properties in the Liquid Phase

One important requirement for the development of the IAPWS-95 formulation was a reasonable course of the first and second derivatives of the thermal properties in the liquid region at low temperatures, see Sec. 1.3. The reason for this requirement was that IAPS-84 manifested some weaknesses in this respect and it was desired that IAPWS-95 yield a clear improvement in representing these derivatives. One example for the importance of this requirement is described in the following.

Solution chemists who study aqueous electrolytes make use of the Debye–Hückel limiting law for dilute solutions, which produces a characteristic "Debye–Hückel slope" for each property. For the activity and osmotic coefficients, the key parameter in the Debye–Hückel slope is the static dielectric constant $\epsilon$ of the solvent. However, derivative solution properties such as the partial molar volume or partial molar enthalpy are often studied. The Debye–Hückel slopes for these properties involve the derivatives of $\epsilon$ with respect to pressure and temperature $(\partial \epsilon / \partial p)_T$ and $(\partial \epsilon / \partial T)_p$. Since the wide-range equations for $\epsilon$ are given as a function of density and temperature, $\epsilon = \epsilon(\rho, T)$, one needs from an equation of state the derivatives $(\partial \rho / \partial p)_T$ and $(\partial p / \partial T)_\rho$. (Examples for such wide-range equations for the dielectric constant are the equation of Archer and Wang (1990) and the equation of Fernández et al. (1997) that was adopted as the IAPWS standard for $\epsilon$ [IAPWS (1997)].) For this purpose, but also for a number of similar applications, the first derivatives of the thermal properties of IAPWS-95 should be as accurate as possible. In order to ensure this, the IAPWS-95 formulation should also yield a reasonable course of the second derivatives of the thermal properties.

With this background, Archer and Wang (1990) pointed out that even small inaccuracies in the first density and pres-





FIG. 7.46. Percentage density deviations $100\Delta\rho/\rho = 100(\rho_{exp} - \rho_{calc})/\rho_{exp}$ between accurate experimental $p\rho T$ data for the isotherm $T = 273.15$ K and values calculated from IAPWS-95, Eq. (6.4). Values calculated from IAPS-84 and the equation of Hill (1990) are plotted for comparison.

of Saul and Wagner (1989), and the equation of Hill (1990). IAPS-84 shows a clearly oscillating course of this second derivative, while the equation of Saul and Wagner (1989) displays a minimum at a pressure of about 30 MPa. The equation of Hill represents this second derivative very steadily without oscillations and extrema, but does not correspond to the temperature scale ITS-90.

When starting the development of IAPWS-95, we investigated the possible reasons for the different course of the second derivative $(\partial^2\rho/\partial p^2)_T$ obtained from these three equations of state. The examination of the representation of the different types of experimental data in this region, namely:

(i)   $p\rho T$ data and speeds of sound in the single-phase liquid region including the highly accurate $p\rho T$ and $w$ data at $p = 0.101\,325$ MPa; and

(ii)   the saturation data $\rho'$, $p_\sigma$, and $h'$ along the saturated liquid line near the triple point led to the conclusion that the inadequate representation of the $p\rho T$ data of Kell and Whalley (1975) along the isotherm $T = 273.15$ K is most likely the reason for the misguided behavior of the equation of Saul and Wagner (1989) and IAPS-84. Based on this knowledge, we paid attention to the isotherm $T = 273.15$ K and the adjacent temperature range when developing the IAPWS-95 formulation. For this isotherm, the upper left diagram of Fig. 7.12 illustrates a comparison between the $p\rho T$ data and the values calculated from the various equations of state for pressures up to 100 MPa using a logarithmic pressure scale. For the same isotherm, but using a linear pressure scale and a higher resolution of the deviations, Fig. 7.46 shows the percentage density deviations between the very accurate $p\rho T$ data of Kell and Whalley (1975) and densities calculated from IAPWS-95, Eq. (6.4); values from IAPS-84, the equation of state of Saul and Wagner (1989), and the equation of Hill (1990) are plotted for

FIG. 7.45. (Upper diagram) Percentage differences of values of the derivative $(\partial\rho/\partial T)_p$ for $p = 100$ MPa calculated from IAPS-84, the equation of Saul and Wagner (1989), and the equation of Hill (1990) from values calculated from an equation of Ter Minassian and Pruzan (1981) for the expansivity of water. (Lower diagram) Values of the derivative $(\partial^2\rho/\partial p^2)_T$ for $T = 273.15$ K as a function of pressure as calculated from the same equations of state as mentioned for the upper diagram.

sure derivatives calculated from the various equations of state strongly affect the Debye–Hückel limiting slopes. Thus, with regard to these derivatives, they investigated the best equations of state for $H_2O$ at that time, namely IAPS-84, the equation of Saul and Wagner (1989), and the equation of Hill (1990). They found out that the values of the derivatives calculated from these equations of state for liquid water at low temperatures are rather different. Figure 7.45 repeats the results of the investigations of Archer and Wang (1990) with regard to the first derivative $(\partial\rho/\partial T)_p$ and the second derivative $(\partial^2\rho/\partial p^2)_T$. The upper diagram of this figure shows that, for the isobar $p = 100$ MPa and temperatures below 290 K, the values of the derivative $(\partial\rho/\partial T)_p$ calculated from the three equations of state clearly diverge, which leads at $T = 270$ K to a difference of nearly 15% between IAPS-84 and the equation of Saul and Wagner (1989) and of about 7% between each of these two equations and the equation of Hill (1990). The lower diagram of Fig. 7.45 shows for the isotherm $T = 273.15$ K the second derivative $(\partial^2\rho/\partial p^2)_T$ as a function of pressure calculated from IAPS-84, the equation



FIG. 7.47. Percentage differences of values of the derivatives $(\partial\rho/\partial p)_T$ and $(\partial\rho/\partial T)_p$ for the four pressures 0.1, 1, 10, and 100 MPa calculated with IAPS-84 and the equation of Hill (1990) from values calculated with IAPWS-95, Eq. (6.4).

comparison. It can be seen that, in comparison with the three other equations of state, IAPWS-95 represents these data best, and Hill's equation behaves similarly well. In contrast to these two equations, IAPS-84 but particularly the equation of Saul and Wagner (1989) show a different course in the percentage deviations, and therefore also a different course of the derivatives $(\partial\rho/\partial p)_T$ and $(\partial^2 p/\partial\rho^2)_T$. Given the quality of IAPWS-95 in this low-temperature part of the liquid region, if the very good representation of the $p\rho T$ data in this region was indeed the decisive precondition for a reasonable representation of the

first and second derivatives of the thermal properties, then IAPWS-95 should not have any difficulties in this respect.

For the four pressures 0.1, 1, 10, and 100 MPa and temperatures from the melting temperature $T_m$ to 350 K, Fig. 7.47 shows percentage differences between values of the two derivatives $(\partial\rho/\partial p)_T$ and $(\partial\rho/\partial T)_p$ calculated from IAPS-84 and the equation of Hill (1990) and the corresponding values calculated from IAPWS-95. In the diagrams on the left, the differences in the derivative $(\partial\rho/\partial p)_T$ between the equation of Hill (1990) and IAPWS-95 are less than 0.1% except for

THERMODYNAMIC PROPERTIES OF ORDINARY WATER                                471



FIG. 7.48. Values of the derivatives $(\partial^2 \rho / \partial p^2)_T$, $(\partial^2 \rho / \partial T^2)_p$, and $(\partial^2 \rho / \partial p \partial T)$ as a function of pressure for the temperatures 273.15 and 298.15 K and $(\partial^2 \rho / \partial T^2)_p$ as a function of temperature for $p = 0.101\,325$ MPa as calculated from IAPWS-95, IAPS-84, and the equation of Hill (1990).

the isobar $p = 100$ MPa. From the diagrams on the right one can see that, except for $T \approx 277$ K and $p \lesssim 10$ MPa, IAPWS-95 and the equation of Hill agree with each other regarding the derivative $(\partial \rho / \partial T)_p$ within 0.5%. The reason for the large differences at about 277 K is the density maximum near this temperature; because $(\partial \rho / \partial T)_p = 0$ at this point, very small absolute differences in this derivative cause large percentage differences. Except for the derivative $(\partial \rho / \partial T)_p$ at rather high pressures (for instance, $p = 100$ MPa), the differences between IAPS-84 and the other two equations are not very large either. Thus, only the second derivatives are sensitive enough to detect significant differences between the equations of state in this respect.

Figure 7.48 summarizes the plots of the three second derivatives $(\partial^2 \rho / \partial p^2)_T$, $(\partial^2 \rho / \partial T^2)_p$, and $(\partial^2 \rho / \partial p \partial T)$ as a function of pressure for the two temperatures 273.15 and 298.15 K, and the derivative $(\partial^2 \rho / \partial T^2)_p$ as a function of temperature for $p = 0.101\,325$ MPa, where each derivative was calculated from IAPWS-95, IAPS-84, and the equation of Hill (1990). The four diagrams show that the IAPWS-95

formulation yields in all cases a very steady course of the second derivatives, which is also true for the equation of Hill (1990); the differences between these two equations are marginal. In contrast, IAPS-84 shows significantly different courses of these derivatives, particularly for $T = 273.15$ K but also for $T = 298.15$ K and along the isobar $p = 0.101\,325$ MPa; the maximum differences in the derivatives $(\partial^2 \rho / \partial p \partial T)$ and $(\partial^2 \rho / \partial T^2)_p$ in comparison with the two other equations reach several hundred percent with slopes that are even different in the sign.

Taking into account the requirements for a reasonable representation of the first and second derivatives of the thermal properties in connection with the need for representing the very accurate $p \rho T$ data and speeds of sound and the existence of a density maximum, the liquid range of $H_2O$ places very high demands on an equation of state that are unique in comparison with those placed on the liquid region for other substances. The IAPWS-95 formulation meets these multiple requirements.

W. WAGNER AND A. PRUß



FIG. 7.49. Percentage density deviations $100\Delta\rho/\rho = 100(\rho_{exp} - \rho_{calc})/\rho_{exp}$ between experimental $p\rho T$ data in the subcooled liquid along the isobar $p = 0.101\,325$ MPa and values calculated from IAPWS-95, Eq. (6.4). Values calculated from IAPS-84 and the equation of Hill (1990) are plotted for comparison.

### 7.3.2. Representation of Thermodynamic Properties in Metastable Regions

The experimental data of the various properties cover two metastable regions, namely states in the subcooled liquid (metastable with respect to the solid) and in the superheated liquid (metastable with respect to the vapor). However, there are no data in the subcooled vapor (metastable with respect to the liquid). These three metastable regions are dealt with in separate subsections.

*7.3.2.1. Subcooled Liquid.* In the subcooled liquid, there are reliable experimental data for several properties only along the isobar $p = 0.101\,325$ MPa. The majority are $p\rho T$ data, whose density deviations from the values calculated with IAPWS-95, Eq. (6.4), are shown in Fig. 7.49. This figure is practically a continuation of Fig. 7.13 to temperatures below $T = 273.15$ K, the temperature on the melting curve at



FIG. 7.50. Percentage deviations $100\Delta w/w = 100(w_{exp} - w_{calc})/w_{exp}$ between experimental data of the speed of sound $w$ in the subcooled liquid along the isobar $p = 0.101\,325$ MPa and values calculated from IAPWS-95, Eq. (6.4). Values calculated from IAPS-84 and the equation of Hill (1990) are plotted for comparison.



FIG. 7.51. Comparison between experimental data of the isobaric heat capacity $c_p$ in the subcooled liquid for the isobar $p = 0.101\,325$ MPa and values calculated from IAPWS-95, Eq. (6.4), IAPS-84, and the equation of Hill (1990). The upper diagram shows the absolute plot of $c_p$ as a function of temperature and the lower diagram percentage deviations. The data of Archer and Carter (2000) are combined with the experimental uncertainties estimated by these authors: $100\Delta c_p/c_p = 100(c_{p,exp} - c_{p,calc})/c_{p,exp}$.

$p = 0.101\,325$ MPa. While for temperatures $T \geqslant 273.15$ K the data of Kell (1975) were not used [in favor of the $p\rho T$ data of Takenaka and Masui (1990)], for temperatures $T < 273.15$ K the data of Kell (1975) were the only $p\rho T$ data to which IAPWS-95 was fitted in this region. As can be seen from Fig. 7.49, these data are represented by IAPWS-95 well within their uncertainty of $\pm 0.05\%$ in density for temperatures down to 236 K. The very good representation of the data of Hare and Sorensen (1987) within $\pm 0.03\%$ confirm this data selection. The other data exhibit some scatter around the densities from IAPWS-95 and show systematic deviations in both directions that increase with decreasing temperature. IAPS-84 fails in representing the $p\rho T$ data in the subcooled liquid region for $T \lesssim 260$ K, and the equation of Hill behaves similarly to IAPWS-95 except for temperatures $T < 240$ K.

Figure 7.50 shows a corresponding comparison between the experimental data for the speed of sound $w$ and values calculated from IAPWS-95 for the same region of the subcooled liquid as plotted in Fig. 7.49 for the $p\rho T$ data. It can be seen that within the metastable region (on the left of the phase boundary), the agreement between the experimental data and the values from the equations of state is not so good, while the equation of Hill (1990) agrees well with



FIG. 7.52. Percentage density deviations between experimental $p\rho T$ data in the superheated liquid (left of the phase-boundary line) and values calculated from IAPWS-95, Eq. (6.4). Values calculated from IAPS-84 and the equation of Hill (1990) are plotted for comparison.

IAPWS-95 for temperatures down to 240 K. Attempts to bring IAPWS-95 for temperatures $T < 265$ K into better agreement with the $w$ data of Trinh and Apfel (1978) and of Petitet et al. (1983) failed if one was not willing to accept systematic density deviations far outside the experimental uncertainty of the very accurate $p\rho T$ data of Kell (1975) for temperatures $T < 250$ K along this isobar. Without forcing IAPWS-95 to follow the $w$ data of Trinh and Apfel (1978) and of Petitet et al. (1983) for $T < 263$ K, the $p\rho T$ data of Kell (1975) and of Hare and Sorensen (1987) in this region can be very well represented, see Fig. 7.49. Obviously, for $p = 0.101\,325$ MPa and $T < 263$ K the speed-of-sound data of Trinh and Apfel (1978) and Petitet et al. (1983) are not consistent with the $p\rho T$ data of Kell (1975) and of Hare and Sorensen (1987). Therefore, we decided not to fit IAPWS-95 to any speed-of-sound data in the metastable region.

In the subcooled liquid at a pressure $p = 0.101\,325$ MPa, there are data for the isobaric heat capacity $c_p$ measured by Angell et al. (1982) and more recently by Archer and Carter (2000); both data sets cover temperatures down to 236 K, see Table 4.8. Figure 7.51 presents comparisons between these $c_p$ data and values calculated from IAPWS-95. The upper diagram shows the absolute plot of the isobaric heat capacity as a function of temperature, and in the lower diagram the corresponding percentage deviations are given; values calculated from IAPS-84 and the equation of Hill (1990) are also plotted. It can be seen that IAPWS-95 represents the $c_p$ data of Angell et al. (1982), to which IAPWS-95 was fitted, to within their experimental uncertainty, see below. Due to the discrepancy between Angell et al.'s data and the data of Archer and Carter (2000), see Sec. 4.5.2, there are also systematic differences between the values from IAPWS-95 and the data of Archer and Carter (2000). However, when taking into account the uncertainties of both data sets [$\pm 3\%$ for the data of Angell et al. (1982) and between $\pm 0.3\%$ at 285 K and

$\pm 1\%$ at 238 K for the data of Archer and Carter (2000), see Sec. 4.5.2], the values of IAPWS-95 are still within the coupled uncertainties (except for the lowest temperature $T = 236$ K). The figure also shows that the equation of Hill (1990) follows the data of Angell et al. (1982) as well. IAPS-84 fails in representing the isobaric heat capacity in the subcooled liquid.

*7.3.2.2. Superheated Liquid.*   In the superheated liquid, there are the $p\rho T$ data of Chukanov and Skripov (1971) and Evstefeev et al. (1977) and the speed-of-sound data measured by Evstefeev et al. (1979). The temperature and pressure ranges of these data are given in Secs. 4.2.1 and 4.3, respectively.

Comparisons between these data and values calculated from IAPWS-95, Eq. (6.4), are shown in Figs. 7.52 and 7.53 by using a few isotherms as examples; the corresponding values from IAPS-84 and the equation of Hill (1990) are plotted as well. Neither IAPWS-95 nor the two other equations of state were fitted to these $p\rho T$ and $w$ data. Since, however, the course of the isotherms in the superheated liquid is very strongly determined by the accurate data in the stable homogeneous liquid, none of the equations of state discussed here has any difficulty in representing the $p\rho T$ and $w$ data to within their experimental uncertainties; for the $p\rho T$ data we estimate the uncertainties to be less than $\pm 0.05\%$ in density. However, the data do not extend very far into the metastable region.

In the following the course of the spinodals on the saturated liquid side of the vapor–liquid two-phase region calculated from IAPWS-95, IAPS-84, and the equation of Hill (1990) is discussed. (The vapor and liquid spinodals are lines which connect, within the vapor–liquid two-phase region, all minima of the isotherms (liquid spinodal) and all maxima of the isotherms (vapor spinodal). The liquid spinodal, which is of interest here, describes the location on the isotherms at

Case 1:08-cv-00242     Document 76-8     Filed 02/26/2008     Page 89 of 150



FIG. 7.53. Percentage deviations between experimental data of the speed of sound $w$ in the superheated liquid (left of the phase-boundary line) and values calculated from IAPWS-95, Eq. (6.4). Values calculated from IAPS-84 and the equation of Hill (1990) are plotted for comparison.



FIG. 7.54. The liquid spinodal of the vapor–liquid two-phase region as calculated from IAPWS-95, Eq. (6.4), IAPS-84 and the equation of Hill (1990). The vapor–pressure curve (IAPWS-95) is also plotted.

which, coming from the side of the saturated liquid, the mechanical stability condition $(\partial p/\partial v)_T \leqslant 0$ reaches the limiting value zero; here the isotherm has a horizontal tangent. The spinodals start at the critical point and extend, depending on the stability of the equation of state, to temperatures below the triple point.)

In contrast to an equation of state of the so-called van der Waals type whose isotherms form only *one* minimum and *one* maximum in the two-phase region, state-of-the-art multiparameter equations of state have, sufficiently far from the critical point, several minima and maxima along an isotherm. This is also true for the IAPWS-95 formulation. Taking this into account, the "real" spinodals are only those lines that connect the outermost minima and the maxima of the isotherms. The inner minima and maxima are only of mathematical and not of physical importance.

With this background, the course of many isotherms coming from the saturated-liquid line to the first minima in the pressure–density diagram was considered, and the $p-\rho$ values of these minima were determined so that one has the $p\rho T$ values at the minima of the isotherms. From these $p\rho T$ values, the corresponding $p-T$ combinations were used to plot the liquid spinodal in a $p-T$ diagram. As a result, Fig. 7.54 shows the liquid spinodal of $H_2O$ as calculated from IAPWS-95, IAPS-84, and the equation of Hill (1990); for

comparison the vapor–pressure curve is also plotted. From this figure, one can see that the three equations of state yield basically a similar course of the liquid spinodal. Only the equation of Hill (1990) shows an artifact in the course of the spinodal for temperatures from 450 to 580 K. In this range, Hill's equation forms a secondary minimum of the spinodal, which is based on corresponding indentations in the isotherms in this part of the two-phase region.

*7.3.2.3. Subcooled Vapor.* There are no experimental data for thermodynamic properties in the subcooled vapor that can be used to assess the behavior of IAPWS-95 in this metastable region, which is of importance for several technical applications (for example, in a steam turbine, the steam often expands into this metastable region).

However, when developing the industrial formulation IAPWS-IF97 (see Sec. 1.4), for which the IAPWS-95 formulation provided the input values, it became apparent that IAPWS-95 does not behave correctly within the subcooled vapor for pressures below 10 MPa. In this part of the vapor–liquid metastable region, IAPWS-95 yields a vapor spinodal that is significantly too close to the saturated-liquid line. After corresponding tests, the input values for IAPWS-IF97 (values of $v$, $h$, and $c_p$) for the subcooled vapor at pressures below 10 MPa were not calculated from IAPWS-95 but from the gas equation, Eq. (3.2), described in Sec. 3; for details see the international article on the industrial formulation IAPWS-IF97 of Wagner et al. (2000).

Therefore, values of thermodynamic properties in the sub-



△ Walsh & Rice (1957)   ○ Mitchell & Nellis (1982)
□ Lyzenga *et al.* (1982)

—— IAPWS-95          — · — IAPS-84
— · · — Hill (1990)     — — Saul & Wagner (1989)

Fig. 7.55. Comparison of the Hugoniot curve as calculated from IAPWS-95, Eq. (6.4), IAPS-84, the equation of Saul and Wagner (1989), and the equation of Hill (1990) with the corresponding experimental data. The hatched range of the enlarged section corresponds to the range of data used for fitting IAPWS-95.

cooled vapor for pressures below 10 MPa should not be calculated from IAPWS-95, Eq. (6.4), but from the gas equation, Eq. (3.2); see also item (3) in Sec. 6.3.1. This statement does not include the saturated-vapor line on which IAPWS-95 is very accurate.

### 7.3.3. Extrapolation Behavior

Based on our experience with the development of the reference equations of state for methane [Setzmann and Wagner (1991)] and carbon dioxide [Span and Wagner (1996)], during the entire development of the IAPWS-95 formulation we attached importance to its reasonable extrapolation behavior. The extrapolation capability relates to the following three features:

(1) representation of experimental data outside the fitting (and validity) range of IAPWS-95;

(2) extrapolation beyond the range of primary data to very high pressures combined with high densities; and

(3) extrapolation beyond the range of primary data to very high temperatures combined with high and particularly with low densities.

The performance of IAPWS-95 with regard to item (1) was shown by a comparison of IAPWS-95 with reliable experimental data outside its range of validity (1000 MPa, 1273 K). Such comparisons have been carried out for $p\rho T$ data (Sec. 7.2.1), speeds of sound (Sec. 7.2.3), and isobaric heat



Fig. 7.56. Plot of three $p\rho T$ isotherms in the pressure–density diagram at extremely high pressures as calculated from IAPWS-95, Eq. (6.4), IAPS-84 and the equation of Hill (1990).

capacities (Sec. 7.2.5). The extrapolation behavior of IAPWS-95 with respect to the above-mentioned item (2) is mainly dealt with in the context of the Hugoniot curve in the following subsection, while the extrapolation capability with regard to the above-mentioned item (3) is discussed with the help of the so-called ideal curves in the subsection after that.

*7.3.3.1. Hugoniot Curve and $p\rho T$ Behavior at Extreme Pressures and Temperatures.* The extrapolation capability of the IAPWS-95 formulation into the region of extremely high pressures and temperatures is tested with the help of shock-wave measurements meeting the so-called Hugoniot relation. For details of such Hugoniot-curve data, which are a combination of values of the three properties pressure, density, and specific enthalpy, see Sec. 4.9.

For water, such $p\rho h$ data were measured by three groups of authors: Walsh and Rice (1957), Lyzenga *et al.* (1982), and Mitchell and Nellis (1982). As already mentioned in Sec. 4.9, these data were not used for the development of the IAPWS-95 formulation because their use would have resulted in nonlinear relations that require iterative solutions

for temperature. Moreover, for an equation of state that had already been optimized with regard to its functional structure, nonlinear fits involving Hugoniot data hardly exercise an influence on the representation of these data—the extrapolation behavior of such equations of state is closely related to their functional form, see Span and Wagner (1997). Any attempt to use Hugoniot data in linear optimization algorithms, as applied for developing IAPWS-95 (see Sec. 5.3), requires a precorrelation of the temperature belonging to these data points. [Recently, during the development of the new reference equation of state for nitrogen [Span *et al.* (2000)], for the first time Hugoniot data were used directly in combination with the nonlinear optimization algorithm of Tegeler *et al.* (1997), (1999).] However, due to the absence of "real" $p\rho T$ data at these extreme conditions, such precorrelated temperatures cannot be checked. Therefore, such an approach risks distorting the experimental information given by Hugoniot data. For $H_2O$, one bad example in this respect is the $p\rho T$ values of Rice and Walsh (1957), which they derived from their Hugoniot measurements [Walsh and Rice (1957)], for details see Sec. 4.9. However, an equation of state fitted to these $p\rho T$ values yields totally unreasonable plots for the Hugoniot curve, with parts even having an unphysical negative slope.

Based on this knowledge, the reasonable extrapolation capability of IAPWS-95 was mainly achieved by choosing a suitable functional form for the bank of terms (limitations on the density and temperature exponents of the pure polynomial terms and the polynomial part combined with the exponential functions, see Secs. 5.4.1 and 5.4.2). These functional measures were slightly supported by adding to the data set used to fit IAPWS-95 (with very low weight) so-called "artificial" $p\rho T$ data determined in the optimization process from interim equations that reasonably represented the Hugoniot curve, see Sec. 4.11. The data of the Hugoniot curve (see Sec. 4.9) were only used for comparison.

Figure 7.55 presents a plot of the Hugoniot curve for $H_2O$ as calculated from IAPWS-95, Eq. (6.4), and three further equations of state; the experimental data of the corresponding shock-wave measurements, which extend to pressures beyond 80 000 MPa, are plotted as well. The four equations of state yield rather different Hugoniot curves. The equation of Saul and Wagner (1989) shows, in comparison to the experimental data, a Hugoniot curve that is too steep, although it was fitted to the $p\rho T$ data of Rice and Walsh (1957) that had been derived by these authors from their Hugoniot data. This confirms our statement on determining the temperature from the $p\rho h$ data obtained from Hugoniot measurements, see above. The equation of Hill (1990) is clearly too flat in the lower part up to densities of about 2200 kg m$^{-3}$ and afterward much too steep; above the end point of this curve, no further equilibrium states according to Eq. (4.3) can be calculated from Hill's equation. At first glance it looks as if IAPS-84 represents the Hugoniot data quite well, but this equation yields a solution of Eq. (4.3) that extends into the solid phase of $H_2O$ for densities near $\rho = 1500$ kg m$^{-3}$ and

yields a maximum temperature of only 420 K for the $p\rho h$ data. Thus, the IAPWS-95 formulation is the only equation of state for $H_2O$ that reasonably represents the Hugoniot data based on the shock wave measurements of the three groups of authors.

When testing an equation of state's extrapolation capability to extreme pressures and temperatures, a reasonable representation of the Hugoniot curve is a necessary but not a sufficient condition. It can happen that an equation meets the condition "Hugoniot curve" but displays an unphysical $p\rho T$ behavior in this region. With this background, Fig. 7.56 illustrates the $p\rho T$ behavior along the three isotherms $T = 448$ K, $T = 773$ K, and $T = 1273$ K in a $p-\rho$ diagram as calculated from three equations of state. It can be seen that IAPWS-95 (upper diagram) yields a very "harmonic" plot of the isotherms, while IAPS-84 and the equation of Hill (1990) produce physically unreasonable plots of these isotherms. IAPS-84 (middle diagram) yields a crossing point of the isotherms at the same value of the density at which the Hugoniot curve of this equation yields a solution in the solid region, see Fig. 7.55. Hill's equation shows a similar behavior, namely a crossing point of the isotherms at about $\rho = 1675$ kg m$^{-3}$ and, in addition, at higher densities the isotherms turn downward.

*7.3.3.2. Ideal Curves.*  Plots of so-called ideal curves are useful in assessing the behavior of an equation of state in regions beyond the range of available data [Deiters and de Reuck (1997), Span and Wagner (1997), Span (2000)], as well as in revealing inconsistencies in the available data sets. (Ideal curves are curves along which one property of a real fluid is equal to the corresponding property of the hypothetical ideal gas at the same density and temperature. Based on this very general definition, ideal curves can be defined for almost every property, but usually the discussion is focused on the ideal curves of the compression factor and its first derivatives.) The most common ideal curves are those of the compression factor $Z$ and its first derivatives. These curves are also considered here and their definitions are given in Table 7.1. Besides testing an equation of state at high pressures and high temperatures, these ideal curves are also very well suited to test the equations at high temperatures and low pressures and low densities, respectively.

Figure 7.57 illustrates in a double-logarithmic pressure–temperature diagram the plots of the four characteristic ideal curves for $H_2O$ as calculated from the IAPWS-95 formulation, Eq. (6.4). The range in which reliable experimental data exist, to which IAPWS-95 was fitted, is marked by the dotted region. Although the curves in this figure do not provide any numerical information, reasonable shapes without visible oscillations as shown in the figure indicate a qualitatively correct extrapolation behavior of IAPWS-95. In contrast, IAPS-84 and the equation of Hill (1990) [and also the equation of Saul and Wagner (1989), which is not shown here] exhibit some serious shortcomings when describing both the Joule–Thomson inversion curve and the Joule inversion curve. As can be seen from Fig. 7.58, both equations show a physically unreasonable oscillating behavior of the Joule–

TABLE 7.1. The zeroth and first order ideal curves for the compression factor $Z$ and their definitions in terms of the compression factor $Z(\rho,T)$ and of the residual part of the reduced Helmholtz free energy $\phi^r(\rho,T)$ and the condition for the second virial coefficient $B$ at the temperature $T_{end}$[a]

| Designation | Definition in terms of | | |
| --- | --- | --- | --- |
| | Compression factor | Residual Helmholtz free energy[b] | $B(T_{end})$ |
| (Classical) ideal curve | $Z=1$ | $\phi^r_\delta=0$ | $B=0$ |
| Boyle curve | $\left(\dfrac{\partial Z}{\partial \rho}\right)_T=0$ | $\phi^r_\delta+\delta\phi^r_{\delta\delta}=0$ | $B=0$ |
| Joule–Thomson inversion curve | $\left(\dfrac{\partial Z}{\partial T}\right)_p=0$ | $\phi^r_\delta+\delta\phi^r_{\delta\delta}+\tau\phi^r_{\delta\tau}=0$ | $B-T(\mathrm{d}B/\mathrm{d}T)=0$ |
| Joule inversion curve | $\left(\dfrac{\partial Z}{\partial T}\right)_\rho=0$ | $\phi^r_{\delta\tau}=0$ | $\mathrm{d}B/\mathrm{d}T=0$ |

[a]Temperatures where the ideal curves cross the axes $p=0$ and $\rho=0$, respectively, are called end temperatures, $T_{end}$. At these temperatures, the second virial coefficient must meet the condition given in the column on the right.

[b]For an explanation of the quantities $\phi^r_\delta$, $\phi^r_{\delta\delta}$, and $\phi^r_{\delta\tau}$, see the footnote of Table 6.5.

Thomson inversion curve to the right of its maximum. In contrast, IAPWS-95, which is also plotted in Fig. 7.58 for comparison, is able to describe the course of this curve very smoothly and according to physical expectations, see Span and Wagner (1997).

Concerning the ideal curves, Fig. 7.58 also shows that the most significant discrepancy between IAPWS-95, IAPS-84, and the equation of Hill (1990) exists in their description of the Joule inversion curve. Only IAPWS-95 is able to represent the theoretically expected course of this curve. (The only substance for which the region of the Joule inversion curve is completely covered by experimental data is helium. Thus, for this substance the theoretically expected course of this curve is experimentally verified.) In particular, based on the fact that the other equations of state are not able to yield any zero crossing of this ideal curve, it can be concluded that they also behave incorrectly regarding the second virial coefficient $B$ at these high temperatures. According to Table 7.1, for this ideal curve the condition for $B$ at this zero crossing (corresponding to $T_{end}$) reads $\mathrm{d}B/\mathrm{d}T=0$, which requires a maximum in $B$ at the temperature $T_{end}$. In this context, Fig. 7.59 presents the second virial coefficient for these extremely high temperatures as calculated from IAPWS-95, IAPS-84, and the equation of Hill (1990). For comparison purposes, the virial equation of Hill and MacMillan (1988) is also plotted. As can be seen, of all the wide-range equations of state [including the equation of Saul and Wagner (1989), which is not shown in the figure], only the IAPWS-95 formulation is able to produce a maximum in $B$ at a reasonable temperature. The virial equation of Hill and MacMillan (1988) has the maximum at a very similar temperature, which confirms the course of the Joule inversion curve predicted by IAPWS-95.

During the development of IAPWS-95, the Joule inversion curve was the only ideal curve to which we had to pay attention and on whose representation we had to exert an in-

fluence. In order to produce the desired reasonable representation of the Joule inversion curve, ten data points of the second virial coefficient in this temperature range calculated from the gas equation, Eq. (3.2), were incorporated into the final data set used to develop IAPWS-95, see Sec. 4.10.



FIG. 7.57. The so-called ideal curves in a double logarithmic $p/p_c$ vs $T/T_c$ diagram as calculated from IAPWS-95, Eq. (6.4); for the definition of these curves see Table 7.1.



FIG. 7.58. The ideal curves in a double logarithmic $p/p_c$ vs $T/T_c$ diagram as calculated from IAPS-84 and the equation of Hill (1990); the curves calculated from IAPWS-95 are plotted for comparison. For the designation of the curves see Fig. 7.57.

Finally, Fig. 7.60 summarizes the plots of the four ideal curves as calculated from IAPWS-95, IAPS-84, and the equation of Hill (1990) in a density–temperature diagram. This diagram illustrates the location of the ideal curves in comparison to the saturated liquid and vapor line and again makes clear the smooth and "natural" representation of these curves by IAPWS-95. The oscillating representation of the Joule–Thomson inversion curve and the failure of IAPS-84 and Hill's equation for the Joule inversion curve are also obvious in this diagram.

In addition to its reasonable high-pressure, high-density behavior, IAPWS-95 is able to represent properties at high temperatures and low densities in a physically reasonable manner.

# 8. Uncertainty of the IAPWS-95 Formulation

Estimates for the uncertainty of an empirical equation of state must be guided by comparisons with experimental data



FIG. 7.59. Second virial coefficient at very high temperatures as calculated from IAPWS-95, Eq. (6.4), IAPS-84, the equation of Hill (1990), and the virial equation of Hill and MacMillan (1988).

and the assessment of their uncertainty. In regions where no data are available or where there are only data of lower accuracy, comparisons with existing equations of state can assist in the assessment. The estimates of the uncertainty of the $p\rho T$, $w$, and $c_p$ values calculated from IAPWS-95, Eq. (6.4), were carried out by IAPWS, and the results are summarized in Sec. 6.3.2. Usually, the uncertainties of $c_v$ in the gas and liquid region correspond to the uncertainties given for $c_p$ (except for the critical region). However, due to the unclear data situation, a more conservative estimate has been made at the end of Sec. 7.2.4. The relative uncertainty of differences in enthalpy $\Delta h$ is always smaller than the uncertainty in $c_p$. IAPWS plans to make a more specific statement on



FIG. 7.60. The ideal curves in a $p/p_c$ vs log $(T/T_c)$ diagram as calculated from IAPWS-95, Eq. (6.4), IAPS-84, and the equation of Hill (1990).

the uncertainty in enthalpy, which will be given as an Informatory Note (see the IAPWS website from 2004 on).

Outside the range of its validity, IAPWS-95, Eq. (6.4), should yield reasonable results for the basic thermodynamic properties like pressure (density) and enthalpy within the whole chemically stable region of $H_2O$. Of course, the extrapolation results have an increased uncertainty that cannot be estimated. The calculation of derived properties such as speed of sound or specific isobaric and isochoric heat capacity is not recommended beyond the limits of validity of IAPWS-95. If such properties are calculated, the results should be checked carefully. For extrapolation into the three metastable regions; subcooled liquid, superheated liquid, and subcooled vapor, see Sec. 7.3.2.

## 9. Recommendations for Improving the Basis of the Experimental Data

The beginning of Sec. 4 stated that water is one of the best experimentally investigated fluids. This statement is particularly based on the very high accuracy of the $p\rho T$ data in the liquid region, on the accurate $p\rho T$ data in the gas region for not too high temperatures (see Fig. 6.1), and on the quantity of speed-of-sound and isobaric-heat-capacity data. However, if an improved equation of state is to be developed it would be helpful to have data with higher accuracies and, more importantly, to have data in those regions for which, at present, reliable experimental data are not available at all.

While it might be somewhat surprising, we consider the thermal properties ($p_\sigma \rho' \rho'' T$ data) along the entire vapor–liquid phase boundary a candidate for a remeasuring project. As discussed in several places in Sec. 7, there are inconsistencies between the properties on the phase boundary and those in the single-phase region near the saturation state. The data for the vapor pressure $p_\sigma$ and the saturated-vapor density $\rho''$ are based mainly on data of Osborne et al. measured in the 1930's, see Table 2.1. Moreover, the $\rho'$ and $\rho''$ data of Osborne et al. (1937), (1939) were not directly measured, but were determined from measurements of special caloric data in combination with further information, see Sec. 2.3.1. We also believe that the $\rho'$ data of Kell et al. (1985) exhibit certain inconsistencies with the $p\rho T$ data in the single-phase liquid region. Thus, it would be interesting to see $p_\sigma \rho' \rho'' T$ data measured directly with a state-of-the-art two-sinker densimeter [see Wagner et al. (2002)] with which, for most of the liquid–vapor phase boundary of other substances, uncertainties in $p_\sigma$, $\rho'$, and $\rho''$ of less than about $\pm 0.015\%$, $\pm 0.012\%$, and $\pm 0.025\%$, respectively, have been achieved.

In the single-phase region, the $p\rho T$ data of Vukalovich et al. (1961) should be replaced by more accurate data in the temperature range above 800 K at pressures of, if possible, up to 500 MPa. It would very desirable if such data had uncertainties in density of less than $\pm 0.1\%$, preferably on the order of $\pm 0.05\%$. Then, the discrepancies in the $p\rho T$ surface of $H_2O$ in this high-temperature region (see Secs. 7.2.1.4 and 7.2.1.5) could be removed. For the pressure range from 100 to 500 MPa and temperatures below 800 K down to the melting-curve temperature, it would be helpful to have $p\rho T$ data with uncertainties in density on the order of $\pm 0.02\%$. With such data, the inconsistency between the $p\rho T$ data of Grindley and Lind (1971) and of Kell and Whalley (1975), see Fig. 4.2, could be clarified. At present, the gas region is covered by the $p\rho T$ data of Kell et al. (1989), which show, however, scatter on the order of $\pm 0.05\%$ and uncertainties of up to $+0.2\%$ at 423 and 448 K when approaching the phase boundary (see Fig. 4.3); moreover, the selected data of Kell et al. "only" extend down to 473 K. Therefore, in order to fix the derivatives of the $p\rho T$ surface in this region better, it would be desirable to have new $p\rho T$ data in the gas region, preferably covering a temperature range from 373 to 873 K at pressures up to the vapor pressure and for supercritical temperatures up to about 40 MPa. However, such remeasurements in the gas region only make sense if uncertainties in density of less than $\pm 0.02\%$ can be achieved; this is in principle possible with modern two-sinker densimeters in which the influence of adsorption is compensated, see Wagner et al. (2002). For the critical region, it would be desirable to have critical-region $p\rho T$ data with uncertainties in pressure of less than $\pm 0.01\% - \pm 0.02\%$. In this way, the increase of $c_p$ in the critical region would be better fixed and water could catch up with other very well measured substances in the critical region (for example, $CH_4$, $CO_2$, $N_2$, Ar, $C_2H_4$, $SF_6$, and $C_2H_6$). Having a $p\rho T$ data set of the quality described above would to a large extent compensate for the absence of very accurate data for the isobaric and isochoric heat capacity, see below.

As usual, compared with the $p\rho T$ data, the data situation regarding the caloric properties is clearly worse. For the speed of sound $w$, the very well measured region [283–373 K, 10–100 MPa, Fujii (1994) to 200 MPa] with uncertainties between $\pm 0.005\%$ and $\pm 0.05\%$ should be extended to a greater range of temperatures and pressures. It would be desirable to have such measurements for pressures up to 500 MPa and up to supercritical temperatures, preferably up to about 900 K. It would be necessary that the experimental uncertainties of such data be less than $\pm 0.03\%$, at least for temperatures up to 650 K. In this case, the reason for the systematic deviation of the present $w$ data in this region in comparison with the values from IAPWS-95 (see Fig. 7.21) could be clarified and the $wpT$ surface in this region would be much better defined. Based on the present experimental possibilities for speed-of-sound measurements in the liquid region, uncertainties of this order are in principle achievable. It would also be very desirable to have new speed-of-sound measurements in the gas region for temperatures starting near the phase boundary and extending to 650 K (if possible to higher temperatures) at pressures from 0.1 MPa to near the vapor pressure, and for supercritical temperatures up to 25 MPa or even higher if possible. The experimental uncertainty of such $w$ measurements should be less than $\pm 0.01\%$, which is achievable with spherical resonators [see Goodwin (2002)]. Then, such measurements would define a new quality of the $wpT$ surface of $H_2O$ at gas densities.

At present, the best data for the isobaric heat capacity $c_p$

are mostly confined to the middle density range from about 100 to 700 kg m$^{-3}$ ($\rho_c = 322$ kg m$^{-3}$), supplemented by a few data in the gas region and in the liquid region at very high densities and low temperatures, see Fig. 4.8. Except for these very few $c_p$ data in the liquid region, the uncertainties of all the other $c_p$ data were given by the experimenters as $\pm 0.5\% - \pm 2\%$. However, in order to have a real test of an equation of state regarding its $c_p$ behavior outside the critical region, the $c_p$ data should have uncertainties on the order of $\pm 0.1\% - \pm 0.2\%$ in the gas and liquid region. At present, however, such a requirement cannot be experimentally realized. A possible alternative is given below.

Concerning the isochoric heat capacity $c_v$, the present data situation is worse than that for $c_p$. Except for the experimental verification of the steep increase of the $c_v$ values when approaching the critical point and of the order of magnitude of this increase, and except for the high-density $c_v$ data of Magee *et al.* (1998), the existing $c_v$ data are unfortunately not accurate enough to serve as a real test of an equation of state regarding its $c_v$ behavior. For this purpose one would need $c_v$ measurements with uncertainties of $\pm 0.1\% - \pm 0.2\%$ (except for the critical region), but over the entire relevant part of the surface of state (i.e., temperatures to about 900 K and pressures to 100 MPa). As for $c_p$, this requirement is probably unrealistic.

A potentially achievable experimental compromise regarding the desirable $c_p$ and $c_v$ measurements might be as follows. The entire surface could be split into the gas region, for which $c_p$ measurements are better suited, and into the liquid region, for which $c_v$ measurements are better suited. At present, it should be possible to carry out $c_p$ measurements in the gas region with experimental uncertainties between $\pm 0.1\%$ and $\pm 0.3\%$ and $c_v$ measurements in the liquid region on the order of $\pm 0.2\% - \pm 0.4\%$, see the $c_v$ data of Magee *et al.* (1998). Based on our assessment, it is not absolutely necessary to measure $c_p$ data in the critical region, because the increase of $c_p$ in this region is mainly based on the derivative $(\partial \rho / \partial p)_T$, see Eq. (6.11). This means that very good $p\rho T$ measurements would be sufficient to model the increase of $c_p$ in the critical region. However, the behavior of an equation of state regarding the isochoric heat capacity in the critical region can only be reasonably modeled if one has good $c_v$ data in this region. Besides a reasonable experimental accuracy, such data should particularly have very good internal consistency to guide the equation of state appropriately.

Finally, the inconsistency in the isobaric heat capacity in the ideal-gas state $c_p^\circ$, which exists at high temperatures between the different $c_p^\circ$ data sets (see Sec. 4.5.1), should be clarified.

## 10. Conclusions

Based on a comprehensive study of the experimental data for the thermodynamic properties of ordinary water substance ($H_2O$), a new equation of state in the form of a fundamental equation explicit in the Helmholtz free energy has been developed. The functional form of this formulation has been determined by using a state-of-the-art linear structure-optimization method combined with nonlinear fitting processes in an iterative procedure. The new formulation has been adopted by the IAPWS as the new scientific standard equation of state for $H_2O$ under the name "The IAPWS Formulation 1995 for the Thermodynamic Properties of Ordinary Water Substance for General and Scientific Use," which we abbreviate to IAPWS-95 formulation or IAPWS-95 for short. This IAPWS-95 formulation is valid in the fluid region of $H_2O$ up to temperatures of 1273 K at pressures up to 1000 MPa. IAPWS-95 is able to represent the most accurate experimental data in the single-phase region and on the vapor–liquid phase boundary to within their experimental uncertainty. In particular, in the liquid region IAPWS-95 is of an accuracy that has never before been achieved by a wide-range equation of state; for example, the standard densities along the isobar $p = 0.101\,325$ MPa are represented within the 1 ppm level. Moreover, IAPWS-95 represents the experimental data of the thermal properties in the critical region without any difficulty.

Special interest has been focused on a reasonable representation of the caloric properties in the critical region and on a good extrapolation behavior of IAPWS-95. For the basic improvement of the caloric behavior in the critical region, the nonanalytical terms from the reference equation of state for carbon dioxide [Span and Wagner (1996)] were adopted. Although these terms are not perfect, they enable IAPWS-95 to represent the isochoric heat capacity and the speed of sound even in the immediate vicinity of the critical point; until the equation of state for $CO_2$ of Span and Wagner (1996), this attribute had only been a domain of scaled equations of state, which use iterative dependencies between different sets of variables and have a limited range of validity. Mostly because of its functional structure, the IAPWS-95 formulation can be extrapolated to extremely high pressures and very high temperatures and densities; at least for the basic properties of $H_2O$ such as pressure (density) and specific enthalpy, IAPWS-95 should yield reasonable results within the whole region of chemical stability. The good representation of the so-called ideal curves has shown that IAPWS-95 can also be reasonably extrapolated to high temperatures at low densities and low pressures.

## 11. Acknowledgments

The authors are indebted to the members of the following IAPWS groups (so far as W. W. is not a member himself): Working Group "Thermophysical Properties of Water and Steam," and its predecessor working groups with the same scope, Task Group "New Scientific Formulation," and Task Group "New Scientific Formulation–Evaluation." In particular, one of us (W.W.) is very grateful to his two colleagues in the Task Group "New Scientific Formulation," P. G. Hill and J. V. Sengers (who became the chairman of this group in 1994) for their very fair and friendly collaboration, and also to D. G. Friend who joined this task group in 1995.

Similarly important has been the continuous support of this comprehensive project over all the years by the chairpersons of the Working Group "Thermophysical Properties of Water and Steam" and its predecessor groups, J. M. H. Levelt Sengers (1990), K. Watanabe (1991–1994), and J. R. Cooper (1995 and 1996). We are also grateful to the chairman of the Task Group "New Scientific Formulation-Evaluation," J. Gallagher, and his colleagues A. Alexandrov, J. R. Cooper, H.-J. Kretzschmar, J. Patek, and H. Sato for their efforts in testing IAPWS-95 regarding the most relevant thermodynamic properties in the various regions of state. In addition, we are indebted to A. Kostrowicka Wyczalkowska and J. V. Sengers for investigating IAPWS-95 regarding its behavior in the near-critical and extended critical region. Moreover, we are grateful to all IAPWS colleagues who contributed to the entire project of the development of the IAPWS-95 formulation. On behalf of all of them we would like to thank the presidents of IAPWS who held office during the development period of IAPWS-95, namely M. Pichal, J. M. H. Levelt Sengers, J. R. Cooper, and K. Watanabe. We also wish to express our warmest thanks to D. Bücker for his help in handling the computer programs for plotting all the figures and to R. Gölzenleuchter for her postediting of these figures. Moreover, we would like to thank C. Bonsen, D. Bücker, R. Kleinrahm, O. Kunz, N. Kurzeja, and particularly R. Span for many fruitful discussions. In addition we thank A. Kostrowicka Wyczalkowska for providing us with the computer code of the crossover equation of Kostrowicka Wyczalkowska *et al.* (2000), I. M. Abdulagatov for providing us in electronic form with many $c_v$ data measured at the Dagestan Scientific Center of the Russian Academy of Sciences, and K. Fujii for making very accurate speed-of-sound data available prior to their publication. Our special thanks go to A. H. Harvey for carefully reading the entire manuscript, for suggestions in improving certain details, for improving the grammar, and for some information on more recent articles on the properties of water. We also thank E. W. Lemmon for carefully reading the manuscript and for giving us helpful suggestions. Finally, we are particularly grateful to the Deutsche Forschungsgemeinschaft (German Research Association) for their financial support of the development of the IAPWS-95 formulation.

# 12. References

Abdulagatov, I. M. and V. I. Dvoryanchikov, J. Chem. Thermodyn. **25**, 823 (1993).

Abdulagatov, I. M., A. R. Bazaev, and A. E. Romazanova, J. Chem. Thermodyn. **25**, 249 (1993).

Abdulagatov, I. M., V. I. Dvoryanchikov, and A. N. Kamalov, J. Chem. Thermodyn. **29**, 1387 (1997).

Abdulagatov, I. M., V. I. Dvoryanchikov, and A. N. Kamalov, J. Chem. Eng. Data **43**, 830 (1998).

Abdulagatov, I. M., B. A. Mursalov, and N. M. Gamzatov, in *Proceedings of the 12th International Conference on the Properties of Water and Steam* (Begell House, New York, 1995), p. 94.

Abdulagatov, I. M., V. I. Dvoryanchikov, M. M. Aliev, and A. N. Kamalov, in *Proceedings of the 13th International Conference on the Properties of Water and Steam* (NRC, Ottawa, 2000), p. 157.

Alexandrov, A. A. and A. I. Kochetov, Teploenergetika **26**, 65 (1979); Thermal Eng. **26**, 558 (1979).

Alexandrov, A. A. and D. K. Larkin, Teploenergetika **23**, 75 (1976); Thermal Eng. **23**, 72 (1976).

Alexandrov, A. A. and A. I. Kochetov, *The Investigation of Velocity of Sound in Water and Steam—Their Properties and Current Industrial Applications*, Proceeding of the 9th International Conference on the Properties of Steam, Munich 1979, edited by J. Straub and K. Scheffler (Pergamon, Oxford, 1980), p. 221.

Amirkhanov, Kh. I., G. V. Stepanov, and B. G. Alibekov, in *Isochoric Heat Capacity of Water and Steam*, edited by M. P. Vukalovich (Akad. Nauk SSSR, Dagestanskii Filial, 1969), p. 217; English translation (Amerind Publ. Co., New Dehli, 1974), p. 203.

Angell, C. A., M. Oguni, and W. J. Sichina, J. Phys. Chem. **86**, 998 (1982).

Archer, D. G. and R. W. Carter, J. Phys. Chem. B **104**, 8563 (2000).

Archer, D. G. and P. Wang, J. Phys. Chem. Ref. Data **19**, 371 (1990).

Audi, G. and A. H. Wapstra, Nucl. Phys. A **565**, 1 (1993).

Baehr, H. D. and H. Schomäcker, Forsch. Ing.-Wes. **41**, 43 (1975).

Bedford, R. E. and C. G. M. Kirby, Metrologia **5**, 83 (1969).

Benedict, M., G. B. Webb, and L. C. Rubin, J. Chem. Phys. **8**, 334 (1940).

BIPM, *Supplementary Information for the International Temperature Scale of 1990* (Bureau International des Poids et Mesures, Pavillon de Breteuil, F-92310 Sèvres, France, 1990).

Bridgman, P. W., J. Chem. Phys. **3**, 597 (1935).

Bridgman, P. W., Proc. Am. Acad. Arts Sci. **74**, 419 (1942).

Castro-Gomez, R. C., K. R. Hall, J. C. Holste, B. E. Gammon, and K. N. Marsh, J. Chem. Thermodyn. **22**, 269 (1990).

Chase, M. W., *NIST-JANAF Thermochemical Tables*, 4th ed., Part II, J. Phys. Chem. Ref. Data, Monograph No. 9 (1998).

Chavez, M., V. Sosa, and R. Tsumura, J. Acoust. Soc. Am. **77**, 420 (1985).

Chen, Z. Y., A. Abacci, S. Tang, and J. V. Sengers, Phys. Rev. A **42**, 4470 (1990).

Chukanov, V. N. and V. P. Skripov, Teplofiz. Vys. Temp. **9**, 739 (1971); High Temp. **9**, 672 (1971).

Colina, C. M. and C. Olivera-Fuentes, Ind. Eng. Chem. Res. **41**, 1064 (2002).

Cooper, J. R., Int. J. Thermophys. **3**, 35 (1982).

Czarnota, I., High Temp.—High Press. **16**, 295 (1984).

Deiters, U. K. and K. M. de Reuck, Pure Appl. Chem. **69**, 1237 (1997).

Del Grosso, V. A. and C. W. Mader, J. Acoust. Soc. Am. **52**, 1442 (1972).

Ernst, G. and R. Philippi, J. Chem. Thermodyn. **22**, 211 (1990).

Erokhin, N. F. and B. I. Kal'yanov, Teplofiz. Vys. Temp. **17**, 290 (1979); High Temp. **17**, 245 (1979).

Erokhin, N. F. and B. I. Kal'yanov, Teploenergetika **27**, 50 (1980); Thermal Eng. **27**, 634 (1980).

Ertle, S., Dissertation, Technische Universität München, Germany, 1979.

Eubank, P. T., L. L. Joffrion, M. R. Patel, and W. Warowny, J. Chem. Thermodyn. **20**, 1009 (1988).

Evstefeev, V. N., V. N. Chukanov, and V. P. Skripov, Teplofiz. Vys. Temp. **15**, 659 (1977); High Temp. **15**, 550 (1977).

Evstefeev, V. N., V. P. Skripov, and V. N. Chukanov, Teplofiz. Vys. Temp. **17**, 299 (1979); High Temp. **17**, 252 (1979).

Ewers, J. and W. Wagner, *Proceedings of the 8th Symposium on Thermophysical Properties* (American Society of Mechanical Engineers, New York, 1982), Vol. 1, p. 78.

Fernández, D. P., A. H. R. Goodwin, E. W. Lemmon, J. M. H. Levelt Sengers, and R. C. Williams, J. Phys. Chem. Ref. Data **26**, 1125 (1997).

Fujii, K. and R. Masui, J. Acoust. Soc. Am. **93**, 276 (1993).

Fujii, K., "Accurate measurements of the sound velocity in pure water under high pressure," 12th Symposium on Thermophysical Properties, Boulder, Colorado, USA, 1994.

Goodwin, A. R. H., "Experimental Methods in Sound Speed", in *IUPAC Experimental Thermodynamics, Vol VI: Measurements of the Thermodynamic Properties of Single Phases*, edited by A. R. H. Goodwin, K. N. Marsh, and W. A. Wakeham (Elsevier, Amsterdam, 2002).

Gonfiantini, R., Nature (London) **271**, 534 (1978).

Grindley, T. and J. E. Lind, Jr., J. Chem. Phys. **54**, 3983 (1971).

Guildner, L. A., D. P. Johnson, and E. F. Jones, J. Res. Natl. Bur. Stand. **80A**, 505 (1976).

Gurvich, L. V., I. V. Veyts, and C. B. Alcock, *Thermodynamic Properties of Individual Substances*, 4th ed. (Hemisphere, New York, 1989), Vol. 1, Part 2.

Haar, L., J. S. Gallagher, and G. S. Kell, *Proceedings of the 8th Symposium on Thermophysical Properties*, edited by J. V. Sengers (The American Society of Mechanical Engineers, New York, 1982), Vol. II, p. 298.

Haar, L., J. S. Gallagher, and G. S. Kell, *NBS/NRC Steam Tables* (Hemisphere, Washington, and McGraw-Hill, New York, 1984).

Hanafusa, H., T. Tsuchida, K. Kawai, H. Sato, M. Uematsu, and K. Watanabe, *Proceedings of the 10th International Conference on the Properties of Steam*, Moscow 1984, edited by V. V. Sytchev, and A. A. Aleksandrov (MIR, Moscow, 1984), p. 180.

Hare, D. E. and C. M. Sorensen, J. Chem. Phys. **84**, 5085 (1986).

Hare, D. E. and C. M. Sorensen, J. Chem. Phys. **87**, 4840 (1987).

Harvey, A. H., Minutes of the Meetings of the Executive Committee of IAPWS, London, 1998, p. 41.

Hendl, H., E. Bich, and E. Vogel, J. Chem. Thermodyn. **29**, 765 (1997).

Hilbert, R., K. Tödheide, and E. U. Franck, Ber. Bunsenges. Phys. Chem. **85**, 636 (1981).

Hill, P. G., J. Phys. Chem. Ref. Data **19**, 1233 (1990).

Hill, P. G. and R. D. C. MacMillan, Ind. Eng. Chem. Res. **27**, 874 (1988).

Holton, G., M. P. Hagelberg, S. Kao, and W. H. Johnson, Jr., J. Acoust. Soc. Am. **43**, 102 (1968).

IAPWS (International Association for the Properties of Water and Steam), *Release on the Values of Temperature, Pressure and Density of Ordinary and Heavy Water Substances at their Respective Critical Points* (IAPWS Secretariat, EPRI, Palo Alto, 1992). Also in White *et al.* (1995), p. A101 (All IAPWS releases and guidelines can also be found on the IAPWS website http://www.iapws.org.).

IAPWS (International Association for the Properties of Water and Steam), *Release on the Pressure along the Melting and the Sublimation Curves of Ordinary Water Substance* (IAPWS Secretariat, EPRI, Palo Alto, 1993). Also in Wagner *et al.* (1994), and in White *et al.* (1995), p. A9.

IAPWS (International Association for the Properties of Water and Steam), *Release on the Skeleton Tables 1985 for the Thermodynamic Properties of Ordinary Water Substance* (IAPWS Secretariat, EPRI, Palo Alto, 1994). Also in White *et al.* (1995), p. A13.

IAPWS (International Association for the Properties of Water and Steam), *Release on the IAPWS Formulation 1995 for the Thermodynamic Properties of Ordinary Water Substance for General and Scientific Use* (IAPWS Secretariat, EPRI, Palo Alto, 1996). Also in Tremaine *et al.* (2000), p. A106.

IAPWS (International Association for the Properties of Water and Steam), *Release on the Static Dielectric Constant of Ordinary Water Substance for Temperatures from 238 K to 873 K and Pressures up to 1000 MPa* (IAPWS Secretariat, EPRI, Palo Alto, 1997). Also in Tremaine *et al.* (2000), p. A97.

IAPWS (International Association for the Properties of Water and Steam), *Guideline on the Use of Fundamental Physical Constants and Basic Constants of Water* (IAPWS Secretariat; EPRI; Palo Alto, 2001).

IFC (International Formulation Committee of the Sixth International Conference on the Properties of Steam), *The 1967 Formulation for Industrial Use* (Verein Deutscher Ingenieure, Düsseldorf, 1967).

IFC (International Formulation Committee of the Sixth International Conference on the Properties of Steam), *The 1968 IFC Formulation for Scientific and General Use* (American Society of Mechanical Engineers, New York, 1968).

Keenan, J. H., F. G. Keyes, P. G. Hill, and J. G. Moore, *Steam Tables* (Wiley, New York, 1969).

Kell, G. S., J. Chem. Eng. Data **20**, 97 (1975).

Kell, G. S., J. Phys. Chem. Rev. Data **6**, 1109 (1977).

Kell, G. S. and E. Whalley, J. Chem. Phys. **62**, 3496 (1975).

Kell, G. S., G. E. McLaurin, and E. Whalley, in *Advances in Thermophysical Properties at Extreme Temperatures and Pressures, Proceedings of the Third Symposium on Thermophysical Properties*, edited by S. Gratch (American Society of Mechanical Engineers, New York, 1965), p. 104.

Kell, G. S., G. E. McLaurin, and E. Whalley, J. Chem. Phys. **48**, 3805 (1968).

Kell, G. S., G. E. McLaurin, and E. Whalley, Proc. Roy. Soc. London A **360**, 389 (1978).

Kell, G. S., G. E. McLaurin, and E. Whalley, Philos. Trans. R. Soc. London A **315**, 235 (1985).

Kell, G. S., G. E. McLaurin, and E. Whalley, Proc. R. Soc. London A **425**, 49 (1989).

Kerimov, A. M., Ph. D. thesis, Azneftechim, Azerbajdjan, Baku, 1964.

Kerimov, A. M. and M. K. Alieva, Teploenergetika **22**, 58 (1975); Therm. Eng. **22**, 76 (1976).

Kestin, J. and J. V. Sengers, J. Phys. Chem. Ref. Data **15**, 305 (1986).

Keyes, F. G., L. B. Smith, and H. T. Gerry, Proc. Am. Acad. Arts Sci. **70**, 319 (1936).

Kiselev, S. B. and D. G. Friend, Fluid Phase Equilibria **155**, 33 (1999).

Köster, H. and E. U. Franck, Ber. Bunsenges. Phys. Chem. **73**, 716 (1969).

Kostrowicka Wyczalkowska, A., Kh. S. Abdulkadirova, M. A. Anisimov, and J. V. Sengers, J. Chem. Phys. **113**, 4985 (2000).

Kubota, H., Y. Tanaka, and T. Makita, Int. J. Thermophys. **8**, 47 (1987).

Kurzeja, N. and W. Wagner, Int. J. Thermophys. **22** (to be submitted, 2002).

Kurzeja, N., Th. Tielkes, and W. Wagner, Int. J. Thermophys. **20**, 531 (1999).

Kurzeja, N., Th. Tielkes, and W. Wagner, Int. J. Thermophys. **22** (to be submitted 2002).

Le Fevre, E. J., M. R. Nightingale, and J. W. Rose, J. Mech. Eng. Sci. **17**, 243 (1975).

Levelt Sengers, J. M. H., B. Kamgar-Parsi, F. W. Balfour, and J. V. Sengers, J. Phys. Chem. Ref. Data **12**, 1 (1983).

Levelt Sengers, J. M. H., J. Straub, K. Watanabe, and P. G. Hill, J. Phys. Chem. Ref. Data **14**, 193 (1985).

Luettmer-Strathmann, J., "A Parametric Model for the Global Thermodynamic Behavior of Fluids in the Critical Region" (private communication, 1992).

Lyzenga, G. A., T. J. Ahrens, W. J. Nellis, and A. C. Mitchell, J. Chem. Phys. **76**, 6282 (1982).

Magee, J. W., R. J. Deal, and J. C. Blanco, J. Res. Natl. Inst. Stand. Technol. **103**, 63 (1998).

Maier, S. and E. U. Franck, Ber. Bunsenges. Phys. Chem. **70**, 639 (1966).

Masui, R., K. Fujii, and M. Takenaka, in *Physical Chemistry of Aqueous Systems: Meeting the Needs of Industry, Proceedings of the 12th International Conference on the Properties of Water and Steam*, edited by H. J. White, Jr. *et al.* (Begell House, New York, Wallingford, 1995), p. 78.

Masui, R., K. Fujii, and M. Takenaka, Metrologia **32**, 333 (1995/96).

Mamedov, A. M., Inzh. Fiz. Zh. **36**, 156 (1979).

McDade, J. C., D. R. Pardue, A. L. Hedrich, and F. Vrataric, J. Acoust. Soc. Am. **31**, 1380 (1959).

McGlashan, M. L. and C. J. Wormald, J. Chem. Thermodyn. **32**, 1489 (2000).

Menaché, M. and G. Girard, Metrologia **9**, 62 (1973).

Mitchell, A. C. and W. J. Nellis, J. Chem. Phys. **76**, 6273 (1982).

Mohr, P. J. and B. N. Taylor, J. Phys. Chem. Ref. Data **28**, 1713 (1999).

Morita, T., H. Sato, M. Uematsu, and K. Watanabe, Physica A **156**, 436 (1989).

Novikov, I. I. and V. I. Avdonin, "Velocity of Sound in Saturated and Superheated Steam," Report at the 7th International Conference of the Properties of Steam, Tokyo, 1968.

Osborne, N. S., H. F. Stimson, E. F. Fiock, and D. C. Ginnings, J. Res. Natl. Bur. Stand. **10**, 155 (1933).

Osborne, N. S., H. F. Stimson, and D. C. Ginnings, J. Res. Natl. Bur. Stand. **18**, 389 (1937).

Osborne, N. S., H. F. Stimson, and D. C. Ginnings, J. Res. Natl. Bur. Stand. **23**, 197 (1939).

Patterson, J. B. and E. C. Morris, Metrologia **31**, 277 (1994).

Petitet, J. P., R. Tufeu, and B. Le Neindre, Int. J. Thermophys. **4**, 35 (1983).

Petitet, J. P., L. Denielou, R. Tufeu, and B. Le Neindre, Int. J. Thermophys. **7**, 1065 (1986).

Philippi, R., *Fortschritt-Berichte VDI*, Reihe 19, Nr. 13 (VDI, Düsseldorf, 1987).

Polikhronidi, N. G., I. M. Abdulagatov, J. W. Magee, and G. V. Stepanov, Int. J. Thermophys. **22**, 189 (2001).

Pollak, R., Dissertation, Ruhr-Universität Bochum, Germany, 1974; English Translation, Report PC/T (CEGB) 14 IUPAC Thermodynamic Tables Project Center, London (1976).

Pollak, R., Brennstoff-Wärme-Kraft **27**, 210 (1975).

Preston-Thomas, H., Metrologia **27**, 1 (1990).

Pruß, A. and W. Wagner, in *Physical Chemistry of Aqueous Systems: Meeting the Needs of Industry, Proceedings of the 12th International Conference on the Properties of Water and Steam*, edited by H. J. White, Jr. *et al.* (Begell House, New York, 1995a), p. 66.

Pruß, A. and W. Wagner, *Fortschritt-Berichte VDI*, Reihe 6, Nr. 320 (VDI, Düsseldorf, 1995b).

Rice, M. H. and J. M. Walsh, J. Chem. Phys. **26**, 824 (1957).

Rivkin, S. L. and T. S. Akhundov, Teploenergetika **9**, 57 (1962).

Rivkin, S. L. and T. S. Akhundov, Teploenergetika **10**, 66 (1963).

Rivkin, S. L. and G. V. Troyanovskaya, Teploenergetika **11**, 72 (1964); Thermal Eng. **11**, 91 (1964).

Rivkin, S. L., G. V. Troyanovskaya, and T. S. Akhundov, Teplofiz. Vys. Temp. **2**, 219 (1964); High Temp. **2**, 194 (1964).

Rivkin, S. L., T. S. Akhundov, E. A. Kremenevskaya, and N. N. Assadullaeva, Teploenergetika **13**, 59 (1966); Thermal Eng. **13**, 77 (1966).

Rögener, H. and P. Soll, Brennst.-Wärme-Kraft **32**, 472 (1980).

Rouch, J., C. Lai, and S.-H. Chen, J. Chem. Phys. **66**, 5031 (1977).

Rusby, R. L., J. Chem. Thermodyn. **23**, 1153 (1991).

Rusby, R. L., R. P., Hudson, and M. Durieux, Metrologia **31**, 149 (1994).

Sato, H., M. Uematsu, K. Watanabe, A. Saul, and W. Wagner, J. Phys. Chem. Ref. Data **17**, 1439 (1988).

Sato, H., K. Watanabe, J. M. H. Levelt Sengers, J. S. Gallagher, P. G. Hill, J. Straub, and W. Wagner, J. Phys. Chem. Ref. Data **20**, 1023 (1991).

Saul, A. and W. Wagner, J. Phys. Chem. Ref. Data **16**, 893 (1987).

Saul, A. and W. Wagner, J. Phys. Chem. Ref. Data **18**, 1537 (1989).

Schmidt, R. and W. Wagner, Fluid Phase Equilibria **19**, 175 (1985).

Schufle, J. A., Chem. Ind. (London), 690 (1965).

Setzmann, U. and W. Wagner, Int. J. Thermophys. **10**, 1103 (1989).

Setzmann, U. and W. Wagner, J. Phys. Chem. Ref. Data **20**, 1061 (1991).

Sirota, A. M., Teploenergetika **5**, 10 (1958).

Sirota, A. M., Inzh. Fiz. Zh. **6**, 52 (1963).

Sirota, A. M. and D. L. Timrot, Teploenergetika **3**, 16 (1956).

Sirota, A. M. and B. K. Mal'tsev, Teploenergetika **6**, 7 (1959).

Sirota, A. M. and B. K. Mal'tsev, Teploenergetika **7**, 67 (1960).

Sirota, A. M. and B. K. Mal'tsev, Teploenergetika **9**, 52 (1962a).

Sirota, A. M. and B. K. Mal'tsev, Teploenergetika **9**, 70 (1962b).

Sirota, A. M. and A. J. Grishkov, Teploenergetika **13**, 61 (1966).

Sirota, A. M. and A. J. Grishkov, "Experimental Investigation Isobaric Heat Capacity of Water near the Solidification Curve," Preliminary report given at the 7th International Conference on the Properties of Steam, Tokyo (1968).

Sirota, A. M., B. K. Mal'tsev, and A. S. Grishkov, Teploenergetika **10**, 57 (1963).

Sirota, A. M., P. E. Belyakova, and Z. Kh. Shrago, Teploenergetika **13**, 84 (1966); Thermal Eng. **13**, 112 (1966).

Sirota, A. M., A. J. Grishkov, and A. G. Tomishko, Teploenergetika **17**, 60 (1970); Thermal Eng. **17**, 90 (1970).

Smith, L. B. and F. G. Keyes, Proc. Am. Acad. Arts Sci. **69**, 285 (1934).

Span, R., *Multiparameter Equations of State—An Accurate Source of Thermodynamic Property Data* (Springer, Berlin, 2000).

Span, R. and W. Wagner, J. Phys. Chem. Ref. Data **25**, 1509 (1996).

Span, R. and W. Wagner, Int. J. Thermophys. **18**, 1415 (1997).

Span, R., E. W. Lemmon, R. T Jacobsen, W. Wagner, and A. Yokozeki, J. Phys. Chem. Ref. Data **29**, 1361 (2000).

Stimson, H. F., J. Res. Natl. Bur. Stand. **73A**, 483 (1969).

Takenaka, M. and R. Masui, Metrologia **27**, 165 (1990).

Tammann, G. and W. Jellinghaus, Z. Anorg. Allgem. Chem. **174**, 225 (1928).

Tanaka, M., G. Girard, R. Davis, A. Peuto, and N. Bignell, Metrologia **38**, 301 (2001).

Taylor, B. N., W. H. Parker, and D. N. Langenberg, Rev. Mod. Phys. **41**, 375 (1969).

Tegeler, Ch., R. Span, and W. Wagner, *Fortschritt-Berichte VDI*, Reihe 3, Nr. 480 (VDI, Düsseldorf, 1997).

Tegeler, Ch., R. Span, and W. Wagner, J. Phys. Chem. Ref. Data **28**, 779 (1999).

Ter Minissian, L. and P. Pruzan, J. Chem. Phys. **75**, 3064 (1981).

TRC *Thermodynamic Tables*, Table tuv-25 (Thermodynamics Research Center, Texas A&M University, College Station, TX, 1988).

Tremaine, P., P. G. Hill, D. Irish, and P. V. Balakrishnan (eds.), *Steam, Water and Hydrothermal Systems: Physics and Chemistry Meeting the Needs of Industry*, Proceedings of the 13th International Conference on the Properties of Water and Steam (NRC, Ottawa, 2000).

Trinh, E. and R. E. Apfel, J. Chem. Phys. **69**, 4275 (1978).

Vidler, M. and J. Tennyson, J. Chem. Phys. **113**, 9766 (2000).

Vukalovich, M. P., W. N. Zubarev, and A. A. Alexandrov, Teploenergetika **8**, 79 (1961).

Vukalovich, M. P., W. N. Zubarev, and A. A. Alexandrov, Teploenergetika **9**, 49 (1962).

Vukalovich, M. P., M. S. Trakhtengerts, and G. A. Spiridonov, Teploenergetika **14**, 65 (1967); Thermal Eng. **14**, 86 (1967).

Wagner, W., *Fortschritt-Berichte VDI*, Reihe 3, Nr. 39 (VDI, Düsseldorf, 1974). Shortened English translation: Report PC/T15, IUPAC Thermodynamic Tables Project Center, London (1977).

Wagner, W. and K. M. de Reuck, *International Thermodynamic Tables of the Fluid State—13, Methane* (Blackwell Science, Oxford, 1996).

Wagner, W., N. Kurzeja, and B. Pieperbeck, Fluid Phase Equilibria **79**, 151 (1992).

Wagner, W. and A. Pruss, J. Phys. Chem. Ref. Data **22**, 783 (1993).

Wagner, W. and A. Saul, "Correlation Equations for the Vapor Pressure and for the Orthobaric Densities of Water Substance," *Proceedings of the 10th International Conference on the Properties of Steam*, edited by V. V. Sytchev, and A. A. Aleksandrov (MIR, Moscow, 1986), Vol. 1, p. 199.

Wagner, W., A. Saul, and A. Pruß, J. Phys. Chem. Ref. Data **23**, 515 (1994).

Wagner, W., R. Kleinrahm, H. W. Lösch, and J. T. R. Watson, ''Hydrostatic Balance Densimeters with Magnetic Suspension Couplings'' in *IUPAC Experimental Thermodynamics, Vol VI: Measurements of the Thermodynamic Properties of Single Phases*, edited by A. R. H. Goodwin, K. N. Marsh, and W. A. Wakeham (Elsevier, Amsterdam, 2002).

Wagner, W., J. R. Cooper, A. Dittmann, J. Kijima, H.-J. Kretzschmar, A. Kruse, R. Mareš, K. Oguchi, H. Sato, I. Stöcker, O. Šifner, Y. Takaishi, I. Tanishita, J. Trübenbach, and Th. Willkommen, J. Eng. Gas Turbines Power **122**, 150 (2000).

Walsh, J. M. and M. H. Rice, J. Chem. Phys. **26**, 815 (1957).

Watanabe, H., Metrologia **28**, 33 (1991).

White, Jr., H. J., J. V. Sengers, D. B. Neumann, and J. C. Bellows, eds., *Physical Chemistry of Aqueous Systems: Meeting the Needs of Industry*, Proceedings of the 12th International Conference on the Properties of Water and Steam (Begell House, New York, 1995).

Wilson, W. D., J. Acoust. Soc. Am. **31**, 1067 (1959).

Wiryana, S., L. J. Slutsky, and J. M. Brown, Earth Planetary Sci. Lett. **163**, 123 (1998).

Woodburn, J., Trans. ASME **71**, 65 (1949).

Woolley, H. W., ''Thermodynamic Properties for H$_2$O in the Ideal Gas State,'' in *Water and Steam—Their Properties and Current Industrial Applications, Proceedings of the 9th International Conference on the Properties of Steam*, edited by J. Straub and K. Scheffler (Pergamon, Oxford, New York, 1980), p. 166.

Woolley, H. W., J. Res. Natl. Bur. Stand. **92**, 35 (1987).

Wormald, C. J., Ph. D. thesis, University of Reading, 1964.

Yokoyama, C. and S. Takahashi, Int. J. Thermophys. **10**, 35 (1989).

Zheleznyi, B. V., Russ. J. Phys. Chem. **43**, 1311 (1969).

Zubarev, V. N., P. G. Prusakov, and V. V. Barkovskii, Teploenergetika **24**, 77 (1977a); Thermal Eng. **24**, 62 (1977a).

Zubarev, V. N., P. G. Prusakov, and V. V. Barkovskii, Teploenergetika **24**, 80 (1977b); Thermal Eng. **24**, 68 (1977b).

## 13. Appendix: Tables of Thermodynamic Properties of Water

Tables are given here for the thermodynamic properties of ordinary water substance (H$_2$O) that cover the range of validity of the IAPWS-95 formulation. Table 13.1 lists the values along the vapor–liquid phase boundary. In order to preserve thermodynamic consistency with the values in the single-phase region, all values along the phase boundary were calculated from IAPWS-95 by applying the phase equilibrium condition, Eqs. (6.9a)–(6.9c), which means without using any auxiliary equations. Table 13.2 contains the corresponding values in the single-phase region and covers the entire range of validity of IAPWS-95, namely temperatures from the melting line to 1273 K and pressures up to 1000 MPa. For pressures below the critical pressure ($p_c$ = 22.064 MPa), the isobaric values of the single-phase table also contain the values for the saturated liquid and saturated vapor at the phase boundary. The values of all properties, density, and derived properties, were calculated from the IAPWS-95 formulation, i.e., from Eq. (6.4) in combination with Eqs. (6.5) and (6.6). Tables 13.1 and 13.2 are given with five significant figures (six significant figures for the density up to $p$ = 100 MPa), which is appropriate with respect to the uncertainties discussed in Secs. 6.3.2 and 8. However, interpolation between entries in the tables may result in uncertainties that are significantly larger than the uncertainties of Eq. (6.4). This must be particularly considered in the critical and extended critical region. For sophisticated applications, properties should be calculated directly from IAPWS-95, Eq. (6.4). For suitable software, see the IAPWS website http://www.iapws.org/newform.htm.

**486**      **W. WAGNER AND A. PRUß**

TABLE 13.1. Thermodynamic properties of water on the vapor–liquid phase boundary as a function on temperature[a]

| $T$ K | $p$ MPa | $\rho$ kg m$^{-3}$ | $h$ kJ kg$^{-1}$ | $s$ kJ kg$^{-1}$ K$^{-1}$ | $c_v$ kJ kg$^{-1}$ K$^{-1}$ | $c_p$ kJ kg$^{-1}$ K$^{-1}$ | $w$ m s$^{-1}$ |
|---|---|---|---|---|---|---|---|
| 273.160[b] | 0.000 612 | 999.793 | 0.001 | 0.0000 | 4.2174 | 4.2199 | 1402.3 |
|  |  | 0.00485 | 2500.92 | 9.1555 | 1.4184 | 1.8844 | 409.00 |
| 274 | 0.000 650 | 999.843 | 3.544 | 0.0130 | 4.2156 | 4.2171 | 1406.5 |
|  |  | 0.00514 | 2502.46 | 9.1331 | 1.4191 | 1.8852 | 409.61 |
| 276 | 0.000 750 | 999.914 | 11.972 | 0.0436 | 4.2108 | 4.2110 | 1416.1 |
|  |  | 0.00589 | 2506.12 | 9.0804 | 1.4208 | 1.8872 | 411.05 |
| 278 | 0.000 863 | 999.919 | 20.389 | 0.0740 | 4.2057 | 4.2058 | 1425.3 |
|  |  | 0.00673 | 2509.79 | 9.0287 | 1.4224 | 1.8893 | 412.49 |
| 280 | 0.000 992 | 999.862 | 28.796 | 0.1041 | 4.2003 | 4.2014 | 1434.1 |
|  |  | 0.00768 | 2513.45 | 8.9779 | 1.4242 | 1.8913 | 413.92 |
| 282 | 0.001 137 | 999.746 | 37.195 | 0.1340 | 4.1945 | 4.1975 | 1442.5 |
|  |  | 0.00874 | 2517.11 | 8.9280 | 1.4259 | 1.8935 | 415.35 |
| 284 | 0.001 300 | 999.575 | 45.587 | 0.1637 | 4.1884 | 4.1942 | 1450.4 |
|  |  | 0.00993 | 2520.76 | 8.8791 | 1.4277 | 1.8956 | 416.77 |
| 286 | 0.001 483 | 999.352 | 53.973 | 0.1931 | 4.1820 | 4.1914 | 1458.0 |
|  |  | 0.01125 | 2524.41 | 8.8310 | 1.4294 | 1.8978 | 418.18 |
| 288 | 0.001 689 | 999.079 | 62.353 | 0.2223 | 4.1753 | 4.1890 | 1465.2 |
|  |  | 0.01272 | 2528.06 | 8.7838 | 1.4312 | 1.9000 | 419.59 |
| 290 | 0.001 920 | 998.758 | 70.729 | 0.2513 | 4.1684 | 4.1869 | 1472.1 |
|  |  | 0.01436 | 2531.70 | 8.7374 | 1.4330 | 1.9023 | 420.99 |
| 292 | 0.002 178 | 998.392 | 79.101 | 0.2800 | 4.1612 | 4.1852 | 1478.6 |
|  |  | 0.01618 | 2535.34 | 8.6918 | 1.4348 | 1.9046 | 422.38 |
| 294 | 0.002 465 | 997.983 | 87.471 | 0.3086 | 4.1539 | 4.1838 | 1484.8 |
|  |  | 0.01820 | 2538.98 | 8.6471 | 1.4367 | 1.9069 | 423.77 |
| 296 | 0.002 786 | 997.532 | 95.837 | 0.3370 | 4.1463 | 4.1826 | 1490.6 |
|  |  | 0.02042 | 2542.61 | 8.6031 | 1.4385 | 1.9092 | 425.15 |
| 298 | 0.003 142 | 997.042 | 104.202 | 0.3651 | 4.1385 | 4.1817 | 1496.1 |
|  |  | 0.02288 | 2546.23 | 8.5599 | 1.4404 | 1.9116 | 426.52 |
| 300 | 0.003 537 | 996.513 | 112.565 | 0.3931 | 4.1305 | 4.1809 | 1501.4 |
|  |  | 0.02559 | 2549.85 | 8.5174 | 1.4422 | 1.9141 | 427.89 |
| 302 | 0.003 975 | 995.948 | 120.926 | 0.4209 | 4.1223 | 4.1803 | 1506.3 |
|  |  | 0.02857 | 2553.47 | 8.4756 | 1.4441 | 1.9166 | 429.25 |
| 304 | 0.004 459 | 995.346 | 129.287 | 0.4485 | 4.1140 | 4.1799 | 1510.9 |
|  |  | 0.03184 | 2557.08 | 8.4346 | 1.4461 | 1.9191 | 430.61 |
| 306 | 0.004 993 | 994.711 | 137.647 | 0.4759 | 4.1054 | 4.1797 | 1515.3 |
|  |  | 0.03543 | 2560.68 | 8.3943 | 1.4480 | 1.9217 | 431.95 |
| 308 | 0.005 582 | 994.042 | 146.007 | 0.5031 | 4.0967 | 4.1795 | 1519.4 |
|  |  | 0.03936 | 2564.28 | 8.3546 | 1.4500 | 1.9243 | 433.29 |
| 310 | 0.006 231 | 993.342 | 154.366 | 0.5301 | 4.0879 | 4.1795 | 1523.2 |
|  |  | 0.04366 | 2567.87 | 8.3156 | 1.4520 | 1.9270 | 434.63 |
| 312 | 0.006 944 | 992.610 | 162.726 | 0.5570 | 4.0789 | 4.1796 | 1526.8 |
|  |  | 0.04835 | 2571.45 | 8.2773 | 1.4540 | 1.9298 | 435.95 |
| 314 | 0.007 726 | 991.848 | 171.086 | 0.5837 | 4.0698 | 4.1797 | 1530.1 |
|  |  | 0.05347 | 2575.03 | 8.2396 | 1.4561 | 1.9326 | 437.27 |
| 316 | 0.008 583 | 991.056 | 179.447 | 0.6103 | 4.0605 | 4.1800 | 1533.2 |
|  |  | 0.05904 | 2578.60 | 8.2025 | 1.4583 | 1.9356 | 438.58 |
| 318 | 0.009 521 | 990.235 | 187.808 | 0.6366 | 4.0511 | 4.1803 | 1536.1 |
|  |  | 0.06509 | 2582.16 | 8.1660 | 1.4604 | 1.9386 | 439.89 |

THERMODYNAMIC PROPERTIES OF ORDINARY WATER      487

TABLE 13.1. Thermodynamic properties of water on the vapor–liquid phase boundary as a function on temperature[a]—Continued

| $T$ K | $p$ MPa | $\rho$ kg m$^{-3}$ | $h$ kJ kg$^{-1}$ | $s$ kJ kg$^{-1}$ K$^{-1}$ | $c_v$ kJ kg$^{-1}$ K$^{-1}$ | $c_p$ kJ kg$^{-1}$ K$^{-1}$ | $w$ m s$^{-1}$ |
|---|---|---|---|---|---|---|---|
| 320 | 0.010 546 | 989.387 | 196.170 | 0.6629 | 4.0416 | 4.1807 | 1538.7 |
|     |           | 0.07166 | 2585.71 | 8.1302 | 1.4627 | 1.9417 | 441.18 |
| 322 | 0.011 664 | 988.512 | 204.533 | 0.6889 | 4.0320 | 4.1812 | 1541.1 |
|     |           | 0.07879 | 2589.26 | 8.0949 | 1.4650 | 1.9449 | 442.47 |
| 324 | 0.012 882 | 987.610 | 212.897 | 0.7148 | 4.0223 | 4.1818 | 1543.3 |
|     |           | 0.08650 | 2592.79 | 8.0601 | 1.4673 | 1.9482 | 443.75 |
| 326 | 0.014 208 | 986.682 | 221.262 | 0.7405 | 4.0124 | 4.1824 | 1545.3 |
|     |           | 0.09484 | 2596.32 | 8.0260 | 1.4697 | 1.9516 | 445.02 |
| 328 | 0.015 649 | 985.728 | 229.629 | 0.7661 | 4.0025 | 4.1831 | 1547.1 |
|     |           | 0.10385 | 2599.83 | 7.9923 | 1.4722 | 1.9551 | 446.29 |
| 330 | 0.017 213 | 984.750 | 237.997 | 0.7915 | 3.9925 | 4.1838 | 1548.7 |
|     |           | 0.11357 | 2603.34 | 7.9592 | 1.4748 | 1.9587 | 447.54 |
| 332 | 0.018 909 | 983.747 | 246.367 | 0.8168 | 3.9825 | 4.1846 | 1550.1 |
|     |           | 0.12404 | 2606.83 | 7.9267 | 1.4774 | 1.9625 | 448.79 |
| 334 | 0.020 744 | 982.721 | 254.739 | 0.8420 | 3.9723 | 4.1855 | 1551.3 |
|     |           | 0.13532 | 2610.31 | 7.8946 | 1.4801 | 1.9664 | 450.03 |
| 336 | 0.022 730 | 981.671 | 263.112 | 0.8669 | 3.9621 | 4.1864 | 1552.3 |
|     |           | 0.14743 | 2613.79 | 7.8630 | 1.4829 | 1.9705 | 451.26 |
| 338 | 0.024 874 | 980.599 | 271.488 | 0.8918 | 3.9519 | 4.1874 | 1553.2 |
|     |           | 0.16045 | 2617.25 | 7.8319 | 1.4858 | 1.9747 | 452.47 |
| 340 | 0.027 188 | 979.503 | 279.866 | 0.9165 | 3.9416 | 4.1885 | 1553.9 |
|     |           | 0.17440 | 2620.69 | 7.8013 | 1.4888 | 1.9790 | 453.68 |
| 342 | 0.029 681 | 978.386 | 288.246 | 0.9411 | 3.9312 | 4.1896 | 1554.4 |
|     |           | 0.18936 | 2624.13 | 7.7711 | 1.4919 | 1.9835 | 454.88 |
| 344 | 0.032 366 | 977.247 | 296.628 | 0.9655 | 3.9208 | 4.1907 | 1554.7 |
|     |           | 0.20537 | 2627.55 | 7.7414 | 1.4951 | 1.9882 | 456.07 |
| 346 | 0.035 253 | 976.086 | 305.013 | 0.9898 | 3.9104 | 4.1919 | 1554.9 |
|     |           | 0.22249 | 2630.96 | 7.7122 | 1.4983 | 1.9931 | 457.25 |
| 348 | 0.038 354 | 974.904 | 313.401 | 1.0140 | 3.8999 | 4.1932 | 1555.0 |
|     |           | 0.24077 | 2634.35 | 7.6833 | 1.5018 | 1.9981 | 458.42 |
| 350 | 0.041 682 | 973.702 | 321.791 | 1.0380 | 3.8895 | 4.1946 | 1554.8 |
|     |           | 0.26029 | 2637.73 | 7.6549 | 1.5053 | 2.0033 | 459.58 |
| 352 | 0.045 249 | 972.479 | 330.185 | 1.0619 | 3.8790 | 4.1960 | 1554.5 |
|     |           | 0.28110 | 2641.09 | 7.6270 | 1.5089 | 2.0088 | 460.73 |
| 354 | 0.049 070 | 971.235 | 338.581 | 1.0857 | 3.8685 | 4.1975 | 1554.1 |
|     |           | 0.30326 | 2644.44 | 7.5994 | 1.5127 | 2.0144 | 461.87 |
| 356 | 0.053 158 | 969.972 | 346.981 | 1.1093 | 3.8580 | 4.1991 | 1553.6 |
|     |           | 0.32685 | 2647.77 | 7.5722 | 1.5166 | 2.0202 | 463.00 |
| 358 | 0.057 527 | 968.689 | 355.384 | 1.1328 | 3.8475 | 4.2007 | 1552.8 |
|     |           | 0.35193 | 2651.08 | 7.5454 | 1.5206 | 2.0263 | 464.12 |
| 360 | 0.062 194 | 967.386 | 363.791 | 1.1562 | 3.8369 | 4.2024 | 1552.0 |
|     |           | 0.37858 | 2654.38 | 7.5190 | 1.5247 | 2.0326 | 465.22 |
| 362 | 0.067 172 | 966.064 | 372.202 | 1.1795 | 3.8264 | 4.2042 | 1551.0 |
|     |           | 0.40686 | 2657.65 | 7.4929 | 1.5290 | 2.0391 | 466.32 |
| 364 | 0.072 478 | 964.723 | 380.616 | 1.2027 | 3.8159 | 4.2061 | 1549.9 |
|     |           | 0.43686 | 2660.91 | 7.4672 | 1.5335 | 2.0458 | 467.40 |
| 366 | 0.078 129 | 963.363 | 389.034 | 1.2257 | 3.8055 | 4.2080 | 1548.6 |
|     |           | 0.46865 | 2664.15 | 7.4419 | 1.5381 | 2.0528 | 468.47 |

**488**     W. WAGNER AND A. PRUß

TABLE 13.1. Thermodynamic properties of water on the vapor–liquid phase boundary as a function on temperature[a]—Continued

| $T$ K | $p$ MPa | $\rho$ kg m$^{-3}$ | $h$ kJ kg$^{-1}$ | $s$ kJ kg$^{-1}$ K$^{-1}$ | $c_v$ kJ kg$^{-1}$ K$^{-1}$ | $c_p$ kJ kg$^{-1}$ K$^{-1}$ | $w$ m s$^{-1}$ |
|---|---|---|---|---|---|---|---|
| 368 | 0.084 142 | 961.984 | 397.457 | 1.2487 | 3.7950 | 4.2101 | 1547.3 |
|     |           | 0.50231 | 2667.37 | 7.4169 | 1.5428 | 2.0601 | 469.53 |
| 370 | 0.090 535 | 960.587 | 405.884 | 1.2715 | 3.7846 | 4.2122 | 1545.8 |
|     |           | 0.53792 | 2670.57 | 7.3923 | 1.5478 | 2.0676 | 470.57 |
| 372 | 0.097 326 | 959.171 | 414.316 | 1.2942 | 3.7741 | 4.2144 | 1544.1 |
|     |           | 0.57557 | 2673.75 | 7.3680 | 1.5528 | 2.0754 | 471.61 |
| 374 | 0.104 53  | 957.737 | 422.752 | 1.3168 | 3.7637 | 4.2167 | 1542.4 |
|     |           | 0.61534 | 2676.91 | 7.3440 | 1.5581 | 2.0835 | 472.63 |
| 376 | 0.112 18  | 956.285 | 431.194 | 1.3393 | 3.7534 | 4.2190 | 1540.5 |
|     |           | 0.65732 | 2680.04 | 7.3203 | 1.5635 | 2.0919 | 473.64 |
| 378 | 0.120 28  | 954.815 | 439.640 | 1.3617 | 3.7431 | 4.2215 | 1538.6 |
|     |           | 0.70161 | 2683.16 | 7.2969 | 1.5691 | 2.1006 | 474.63 |
| 380 | 0.128 85  | 953.327 | 448.092 | 1.3839 | 3.7328 | 4.2241 | 1536.5 |
|     |           | 0.74830 | 2686.25 | 7.2738 | 1.5749 | 2.1096 | 475.61 |
| 382 | 0.137 93  | 951.822 | 456.550 | 1.4061 | 3.7225 | 4.2268 | 1534.2 |
|     |           | 0.79748 | 2689.31 | 7.2510 | 1.5808 | 2.1189 | 476.58 |
| 384 | 0.147 52  | 950.298 | 465.013 | 1.4282 | 3.7123 | 4.2295 | 1531.9 |
|     |           | 0.84926 | 2692.35 | 7.2286 | 1.5870 | 2.1285 | 477.54 |
| 386 | 0.157 66  | 948.758 | 473.482 | 1.4502 | 3.7022 | 4.2324 | 1529.5 |
|     |           | 0.90372 | 2695.37 | 7.2063 | 1.5933 | 2.1385 | 478.48 |
| 388 | 0.168 36  | 947.199 | 481.957 | 1.4720 | 3.6920 | 4.2354 | 1526.9 |
|     |           | 0.96099 | 2698.35 | 7.1844 | 1.5999 | 2.1488 | 479.41 |
| 390 | 0.179 64  | 945.624 | 490.439 | 1.4938 | 3.6820 | 4.2384 | 1524.3 |
|     |           | 1.0212  | 2701.32 | 7.1627 | 1.6066 | 2.1594 | 480.32 |
| 392 | 0.191 54  | 944.030 | 498.928 | 1.5155 | 3.6719 | 4.2416 | 1521.5 |
|     |           | 1.0843  | 2704.25 | 7.1413 | 1.6136 | 2.1705 | 481.22 |
| 394 | 0.204 08  | 942.420 | 507.423 | 1.5371 | 3.6620 | 4.2449 | 1518.7 |
|     |           | 1.1506  | 2707.16 | 7.1202 | 1.6207 | 2.1818 | 482.11 |
| 396 | 0.217 28  | 940.793 | 515.926 | 1.5586 | 3.6520 | 4.2483 | 1515.7 |
|     |           | 1.2202  | 2710.04 | 7.0992 | 1.6281 | 2.1936 | 482.98 |
| 398 | 0.231 17  | 939.148 | 524.435 | 1.5800 | 3.6422 | 4.2519 | 1512.6 |
|     |           | 1.2931  | 2712.88 | 7.0786 | 1.6357 | 2.2058 | 483.83 |
| 400 | 0.245 77  | 937.486 | 532.953 | 1.6013 | 3.6324 | 4.2555 | 1509.5 |
|     |           | 1.3694  | 2715.70 | 7.0581 | 1.6435 | 2.2183 | 484.67 |
| 402 | 0.261 11  | 935.807 | 541.478 | 1.6225 | 3.6226 | 4.2593 | 1506.2 |
|     |           | 1.4494  | 2718.49 | 7.0379 | 1.6515 | 2.2312 | 485.50 |
| 404 | 0.277 22  | 934.111 | 550.011 | 1.6436 | 3.6129 | 4.2632 | 1502.8 |
|     |           | 1.5330  | 2721.25 | 7.0180 | 1.6597 | 2.2446 | 486.31 |
| 406 | 0.294 13  | 932.398 | 558.553 | 1.6647 | 3.6033 | 4.2672 | 1499.4 |
|     |           | 1.6205  | 2723.97 | 6.9982 | 1.6682 | 2.2583 | 487.10 |
| 408 | 0.311 87  | 930.668 | 567.103 | 1.6856 | 3.5937 | 4.2713 | 1495.8 |
|     |           | 1.7120  | 2726.67 | 6.9787 | 1.6769 | 2.2725 | 487.88 |
| 410 | 0.330 45  | 928.921 | 575.662 | 1.7065 | 3.5842 | 4.2756 | 1492.2 |
|     |           | 1.8076  | 2729.32 | 6.9593 | 1.6858 | 2.2871 | 488.65 |
| 412 | 0.349 93  | 927.157 | 584.231 | 1.7273 | 3.5748 | 4.2800 | 1488.4 |
|     |           | 1.9074  | 2731.95 | 6.9402 | 1.6949 | 2.3021 | 489.39 |
| 414 | 0.370 32  | 925.375 | 592.808 | 1.7480 | 3.5654 | 4.2845 | 1484.6 |
|     |           | 2.0116  | 2734.54 | 6.9213 | 1.7042 | 2.3176 | 490.13 |

TABLE 13.1. Thermodynamic properties of water on the vapor–liquid phase boundary as a function on temperature[a]—Continued

| $T$ K | $p$ MPa | $\rho$ kg m$^{-3}$ | $h$ kJ kg$^{-1}$ | $s$ kJ kg$^{-1}$ K$^{-1}$ | $c_v$ kJ kg$^{-1}$ K$^{-1}$ | $c_p$ kJ kg$^{-1}$ K$^{-1}$ | $w$ m s$^{-1}$ |
|---|---|---|---|---|---|---|---|
| 416 | 0.391 66 | 923.577 | 601.396 | 1.7687 | 3.5560 | 4.2892 | 1480.6 |
| | | 2.1203 | 2737.09 | 6.9025 | 1.7138 | 2.3334 | 490.84 |
| 418 | 0.413 97 | 921.761 | 609.993 | 1.7892 | 3.5468 | 4.2940 | 1476.6 |
| | | 2.2336 | 2739.61 | 6.8840 | 1.7235 | 2.3498 | 491.54 |
| 420 | 0.437 30 | 919.929 | 618.601 | 1.8097 | 3.5376 | 4.2990 | 1472.5 |
| | | 2.3518 | 2742.09 | 6.8656 | 1.7335 | 2.3666 | 492.22 |
| 422 | 0.461 67 | 918.079 | 627.219 | 1.8301 | 3.5285 | 4.3041 | 1468.3 |
| | | 2.4750 | 2744.54 | 6.8474 | 1.7437 | 2.3838 | 492.89 |
| 424 | 0.487 11 | 916.212 | 635.848 | 1.8504 | 3.5194 | 4.3093 | 1464.0 |
| | | 2.6032 | 2746.94 | 6.8294 | 1.7542 | 2.4015 | 493.54 |
| 426 | 0.513 67 | 914.328 | 644.488 | 1.8707 | 3.5104 | 4.3147 | 1459.6 |
| | | 2.7367 | 2749.31 | 6.8116 | 1.7648 | 2.4196 | 494.17 |
| 428 | 0.541 38 | 912.426 | 653.140 | 1.8909 | 3.5015 | 4.3203 | 1455.2 |
| | | 2.8757 | 2751.64 | 6.7939 | 1.7756 | 2.4382 | 494.79 |
| 430 | 0.570 26 | 910.507 | 661.804 | 1.9110 | 3.4926 | 4.3260 | 1450.6 |
| | | 3.0202 | 2753.92 | 6.7764 | 1.7867 | 2.4573 | 495.39 |
| 432 | 0.600 36 | 908.571 | 670.479 | 1.9311 | 3.4838 | 4.3319 | 1446.0 |
| | | 3.1705 | 2756.17 | 6.7590 | 1.7979 | 2.4768 | 495.97 |
| 434 | 0.631 72 | 906.617 | 679.167 | 1.9510 | 3.4751 | 4.3379 | 1441.2 |
| | | 3.3268 | 2758.37 | 6.7418 | 1.8093 | 2.4968 | 496.53 |
| 436 | 0.664 36 | 904.645 | 687.868 | 1.9710 | 3.4664 | 4.3442 | 1436.4 |
| | | 3.4891 | 2760.53 | 6.7248 | 1.8210 | 2.5173 | 497.08 |
| 438 | 0.698 33 | 902.656 | 696.582 | 1.9908 | 3.4578 | 4.3505 | 1431.5 |
| | | 3.6578 | 2762.65 | 6.7079 | 1.8328 | 2.5383 | 497.61 |
| 440 | 0.733 67 | 900.649 | 705.310 | 2.0106 | 3.4493 | 4.3571 | 1426.5 |
| | | 3.8329 | 2764.73 | 6.6911 | 1.8448 | 2.5597 | 498.12 |
| 442 | 0.770 41 | 898.624 | 714.051 | 2.0303 | 3.4408 | 4.3639 | 1421.5 |
| | | 4.0146 | 2766.76 | 6.6745 | 1.8570 | 2.5816 | 498.61 |
| 444 | 0.808 59 | 896.580 | 722.807 | 2.0500 | 3.4324 | 4.3708 | 1416.3 |
| | | 4.2032 | 2768.74 | 6.6580 | 1.8693 | 2.6040 | 499.09 |
| 446 | 0.848 26 | 894.519 | 731.576 | 2.0696 | 3.4241 | 4.3779 | 1411.1 |
| | | 4.3988 | 2770.68 | 6.6416 | 1.8818 | 2.6269 | 499.55 |
| 448 | 0.889 45 | 892.439 | 740.361 | 2.0892 | 3.4159 | 4.3852 | 1405.8 |
| | | 4.6017 | 2772.57 | 6.6253 | 1.8945 | 2.6503 | 499.99 |
| 450 | 0.932 20 | 890.341 | 749.162 | 2.1087 | 3.4077 | 4.3927 | 1400.4 |
| | | 4.8120 | 2774.41 | 6.6092 | 1.9074 | 2.6742 | 500.41 |
| 452 | 0.976 56 | 888.225 | 757.977 | 2.1281 | 3.3996 | 4.4004 | 1394.9 |
| | | 5.0300 | 2776.21 | 6.5932 | 1.9204 | 2.6986 | 500.82 |
| 454 | 1.0226 | 886.089 | 766.809 | 2.1475 | 3.3915 | 4.4084 | 1389.3 |
| | | 5.2558 | 2777.95 | 6.5773 | 1.9335 | 2.7235 | 501.20 |
| 456 | 1.0703 | 883.935 | 775.658 | 2.1668 | 3.3835 | 4.4165 | 1383.7 |
| | | 5.4897 | 2779.65 | 6.5615 | 1.9469 | 2.7490 | 501.57 |
| 458 | 1.1197 | 881.761 | 784.523 | 2.1861 | 3.3756 | 4.4248 | 1378.0 |
| | | 5.7319 | 2781.29 | 6.5458 | 1.9603 | 2.7749 | 501.92 |
| 460 | 1.1709 | 879.569 | 793.406 | 2.2053 | 3.3678 | 4.4334 | 1372.2 |
| | | 5.9826 | 2782.88 | 6.5303 | 1.9739 | 2.8014 | 502.24 |
| 462 | 1.2239 | 877.357 | 802.306 | 2.2245 | 3.3600 | 4.4422 | 1366.3 |
| | | 6.2421 | 2784.42 | 6.5148 | 1.9876 | 2.8285 | 502.55 |

**490**　　　　　　　　　　　　　　　　　　　**W. WAGNER AND A. PRUß**

TABLE 13.1. Thermodynamic properties of water on the vapor–liquid phase boundary as a function on temperature[a]—Continued

| $T$ K | $p$ MPa | $\rho$ kg m$^{-3}$ | $h$ kJ kg$^{-1}$ | $s$ kJ kg$^{-1}$ K$^{-1}$ | $c_v$ kJ kg$^{-1}$ K$^{-1}$ | $c_p$ kJ kg$^{-1}$ K$^{-1}$ | $w$ m s$^{-1}$ |
|---|---|---|---|---|---|---|---|
| 464 | 1.2788 | 875.125 | 811.225 | 2.2436 | 3.3523 | 4.4513 | 1360.3 |
|     |        | 6.5107  | 2785.91 | 6.4994 | 2.0015 | 2.8561 | 502.85 |
| 466 | 1.3356 | 872.873 | 820.162 | 2.2627 | 3.3447 | 4.4606 | 1354.3 |
|     |        | 6.7884  | 2787.34 | 6.4841 | 2.0155 | 2.8842 | 503.12 |
| 468 | 1.3943 | 870.601 | 829.118 | 2.2817 | 3.3371 | 4.4701 | 1348.2 |
|     |        | 7.0757  | 2788.72 | 6.4689 | 2.0296 | 2.9129 | 503.37 |
| 470 | 1.4551 | 868.310 | 838.094 | 2.3007 | 3.3296 | 4.4799 | 1342.0 |
|     |        | 7.3727  | 2790.04 | 6.4538 | 2.0439 | 2.9422 | 503.60 |
| 472 | 1.5179 | 865.997 | 847.089 | 2.3197 | 3.3222 | 4.4899 | 1335.7 |
|     |        | 7.6798  | 2791.31 | 6.4388 | 2.0583 | 2.9721 | 503.81 |
| 474 | 1.5828 | 863.664 | 856.106 | 2.3386 | 3.3148 | 4.5003 | 1329.3 |
|     |        | 7.9972  | 2792.51 | 6.4238 | 2.0727 | 3.0026 | 504.00 |
| 476 | 1.6498 | 861.310 | 865.143 | 2.3574 | 3.3075 | 4.5109 | 1322.9 |
|     |        | 8.3251  | 2793.66 | 6.4089 | 2.0874 | 3.0337 | 504.17 |
| 478 | 1.7190 | 858.934 | 874.202 | 2.3762 | 3.3003 | 4.5218 | 1316.4 |
|     |        | 8.6639  | 2794.75 | 6.3941 | 2.1021 | 3.0655 | 504.32 |
| 480 | 1.7905 | 856.537 | 883.283 | 2.3950 | 3.2932 | 4.5330 | 1309.8 |
|     |        | 9.0139  | 2795.78 | 6.3794 | 2.1169 | 3.0979 | 504.45 |
| 482 | 1.8642 | 854.118 | 892.386 | 2.4138 | 3.2861 | 4.5445 | 1303.1 |
|     |        | 9.3753  | 2796.74 | 6.3647 | 2.1319 | 3.1310 | 504.56 |
| 484 | 1.9403 | 851.678 | 901.513 | 2.4325 | 3.2791 | 4.5563 | 1296.4 |
|     |        | 9.7485  | 2797.65 | 6.3501 | 2.1469 | 3.1648 | 504.65 |
| 486 | 2.0188 | 849.214 | 910.663 | 2.4512 | 3.2721 | 4.5684 | 1289.6 |
|     |        | 10.134  | 2798.49 | 6.3356 | 2.1621 | 3.1993 | 504.71 |
| 488 | 2.0997 | 846.728 | 919.838 | 2.4698 | 3.2652 | 4.5809 | 1282.6 |
|     |        | 10.532  | 2799.26 | 6.3211 | 2.1774 | 3.2345 | 504.76 |
| 490 | 2.1831 | 844.219 | 929.037 | 2.4884 | 3.2584 | 4.5937 | 1275.7 |
|     |        | 10.942  | 2799.97 | 6.3066 | 2.1928 | 3.2705 | 504.78 |
| 492 | 2.2690 | 841.686 | 938.262 | 2.5070 | 3.2517 | 4.6069 | 1268.6 |
|     |        | 11.366  | 2800.61 | 6.2923 | 2.2083 | 3.3073 | 504.78 |
| 494 | 2.3575 | 839.130 | 947.514 | 2.5256 | 3.2451 | 4.6204 | 1261.5 |
|     |        | 11.803  | 2801.18 | 6.2779 | 2.2239 | 3.3450 | 504.76 |
| 496 | 2.4487 | 836.549 | 956.792 | 2.5441 | 3.2385 | 4.6344 | 1254.2 |
|     |        | 12.254  | 2801.69 | 6.2636 | 2.2396 | 3.3834 | 504.71 |
| 498 | 2.5426 | 833.944 | 966.097 | 2.5626 | 3.2320 | 4.6487 | 1246.9 |
|     |        | 12.719  | 2802.12 | 6.2494 | 2.2555 | 3.4228 | 504.64 |
| 500 | 2.6392 | 831.313 | 975.431 | 2.5810 | 3.2255 | 4.6635 | 1239.6 |
|     |        | 13.199  | 2802.48 | 6.2351 | 2.2714 | 3.4631 | 504.55 |
| 502 | 2.7386 | 828.658 | 984.793 | 2.5995 | 3.2191 | 4.6786 | 1232.1 |
|     |        | 13.694  | 2802.77 | 6.2210 | 2.2875 | 3.5043 | 504.43 |
| 504 | 2.8409 | 825.976 | 994.185 | 2.6179 | 3.2129 | 4.6943 | 1224.6 |
|     |        | 14.204  | 2802.98 | 6.2068 | 2.3037 | 3.5465 | 504.29 |
| 506 | 2.9461 | 823.269 | 1003.61 | 2.6363 | 3.2066 | 4.7103 | 1216.9 |
|     |        | 14.730  | 2803.11 | 6.1927 | 2.3200 | 3.5898 | 504.12 |
| 508 | 3.0543 | 820.534 | 1013.06 | 2.6547 | 3.2005 | 4.7269 | 1209.2 |
|     |        | 15.273  | 2803.17 | 6.1786 | 2.3365 | 3.6342 | 503.93 |
| 510 | 3.1655 | 817.772 | 1022.55 | 2.6731 | 3.1944 | 4.7440 | 1201.5 |
|     |        | 15.833  | 2803.15 | 6.1645 | 2.3530 | 3.6796 | 503.71 |

THERMODYNAMIC PROPERTIES OF ORDINARY WATER    **491**

TABLE 13.1. Thermodynamic properties of water on the vapor–liquid phase boundary as a function on temperature[a]—Continued

| $T$ K | $p$ MPa | $\rho$ kg m$^{-3}$ | $h$ kJ kg$^{-1}$ | $s$ kJ kg$^{-1}$ K$^{-1}$ | $c_v$ kJ kg$^{-1}$ K$^{-1}$ | $c_p$ kJ kg$^{-1}$ K$^{-1}$ | $w$ m s$^{-1}$ |
|---|---|---|---|---|---|---|---|
| 512 | 3.2798 | 814.982 | 1032.06 | 2.6914 | 3.1884 | 4.7616 | 1193.6 |
|     |        | 16.409  | 2803.05 | 6.1504 | 2.3697 | 3.7263 | 503.47 |
| 514 | 3.3972 | 812.164 | 1041.62 | 2.7098 | 3.1825 | 4.7797 | 1185.6 |
|     |        | 17.004  | 2802.87 | 6.1363 | 2.3866 | 3.7742 | 503.20 |
| 516 | 3.5179 | 809.318 | 1051.20 | 2.7281 | 3.1767 | 4.7984 | 1177.6 |
|     |        | 17.617  | 2802.60 | 6.1223 | 2.4036 | 3.8233 | 502.90 |
| 518 | 3.6417 | 806.441 | 1060.82 | 2.7464 | 3.1709 | 4.8176 | 1169.5 |
|     |        | 18.249  | 2802.25 | 6.1082 | 2.4207 | 3.8738 | 502.58 |
| 520 | 3.7690 | 803.535 | 1070.48 | 2.7647 | 3.1653 | 4.8375 | 1161.3 |
|     |        | 18.900  | 2801.81 | 6.0942 | 2.4380 | 3.9257 | 502.23 |
| 522 | 3.8995 | 800.597 | 1080.18 | 2.7830 | 3.1597 | 4.8580 | 1153.0 |
|     |        | 19.571  | 2801.28 | 6.0801 | 2.4554 | 3.9791 | 501.85 |
| 524 | 4.0336 | 797.629 | 1089.91 | 2.8013 | 3.1542 | 4.8792 | 1144.7 |
|     |        | 20.264  | 2800.66 | 6.0661 | 2.4730 | 4.0341 | 501.45 |
| 526 | 4.1711 | 794.628 | 1099.68 | 2.8196 | 3.1488 | 4.9011 | 1136.2 |
|     |        | 20.977  | 2799.95 | 6.0520 | 2.4907 | 4.0907 | 501.01 |
| 528 | 4.3122 | 791.594 | 1109.49 | 2.8379 | 3.1434 | 4.9237 | 1127.7 |
|     |        | 21.712  | 2799.14 | 6.0379 | 2.5086 | 4.1490 | 500.54 |
| 530 | 4.4569 | 788.527 | 1119.35 | 2.8561 | 3.1382 | 4.9471 | 1119.1 |
|     |        | 22.470  | 2798.23 | 6.0239 | 2.5267 | 4.2090 | 500.05 |
| 532 | 4.6052 | 785.425 | 1129.25 | 2.8744 | 3.1331 | 4.9713 | 1110.4 |
|     |        | 23.252  | 2797.23 | 6.0097 | 2.5449 | 4.2710 | 499.52 |
| 534 | 4.7574 | 782.288 | 1139.19 | 2.8927 | 3.1280 | 4.9964 | 1101.6 |
|     |        | 24.057  | 2796.12 | 5.9956 | 2.5634 | 4.3350 | 498.97 |
| 536 | 4.9133 | 779.115 | 1149.18 | 2.9110 | 3.1231 | 5.0223 | 1092.7 |
|     |        | 24.887  | 2794.91 | 5.9814 | 2.5820 | 4.4011 | 498.38 |
| 538 | 5.0731 | 775.905 | 1159.21 | 2.9293 | 3.1182 | 5.0492 | 1083.7 |
|     |        | 25.744  | 2793.59 | 5.9672 | 2.6008 | 4.4693 | 497.76 |
| 540 | 5.2369 | 772.657 | 1169.29 | 2.9476 | 3.1134 | 5.0770 | 1074.6 |
|     |        | 26.627  | 2792.17 | 5.9530 | 2.6198 | 4.5400 | 497.10 |
| 542 | 5.4047 | 769.369 | 1179.42 | 2.9660 | 3.1088 | 5.1059 | 1065.5 |
|     |        | 27.537  | 2790.63 | 5.9387 | 2.6390 | 4.6131 | 496.41 |
| 544 | 5.5765 | 766.042 | 1189.60 | 2.9843 | 3.1042 | 5.1359 | 1056.2 |
|     |        | 28.476  | 2788.98 | 5.9243 | 2.6585 | 4.6888 | 495.69 |
| 546 | 5.7525 | 762.674 | 1199.84 | 3.0026 | 3.0998 | 5.1670 | 1046.9 |
|     |        | 29.444  | 2787.21 | 5.9099 | 2.6781 | 4.7672 | 494.93 |
| 548 | 5.9327 | 759.263 | 1210.13 | 3.0210 | 3.0955 | 5.1994 | 1037.4 |
|     |        | 30.443  | 2785.32 | 5.8955 | 2.6980 | 4.8487 | 494.14 |
| 550 | 6.1172 | 755.808 | 1220.47 | 3.0394 | 3.0913 | 5.2331 | 1027.9 |
|     |        | 31.474  | 2783.30 | 5.8809 | 2.7181 | 4.9332 | 493.31 |
| 552 | 6.3060 | 752.308 | 1230.88 | 3.0579 | 3.0872 | 5.2681 | 1018.2 |
|     |        | 32.538  | 2781.16 | 5.8663 | 2.7385 | 5.0210 | 492.44 |
| 554 | 6.4993 | 748.762 | 1241.34 | 3.0763 | 3.0833 | 5.3046 | 1008.4 |
|     |        | 33.635  | 2778.88 | 5.8517 | 2.7591 | 5.1124 | 491.54 |
| 556 | 6.6970 | 745.169 | 1251.86 | 3.0948 | 3.0794 | 5.3427 | 998.58 |
|     |        | 34.769  | 2776.48 | 5.8369 | 2.7800 | 5.2075 | 490.59 |
| 558 | 6.8993 | 741.525 | 1262.45 | 3.1133 | 3.0757 | 5.3824 | 988.62 |
|     |        | 35.939  | 2773.93 | 5.8221 | 2.8011 | 5.3066 | 489.60 |

**492**                                                         **W. WAGNER AND A. PRUß**

TABLE 13.1. Thermodynamic properties of water on the vapor–liquid phase boundary as a function on temperature[a]—Continued

| $T$ K | $p$ MPa | $\rho$ kg m$^{-3}$ | $h$ kJ kg$^{-1}$ | $s$ kJ kg$^{-1}$ K$^{-1}$ | $c_v$ kJ kg$^{-1}$ K$^{-1}$ | $c_p$ kJ kg$^{-1}$ K$^{-1}$ | $w$ m s$^{-1}$ |
|---|---|---|---|---|---|---|---|
| 560 | 7.1062 | 737.831 | 1273.11 | 3.1319 | 3.0722 | 5.4239 | 978.54 |
|     |        | 37.147  | 2771.24 | 5.8071 | 2.8225 | 5.4099 | 488.58 |
| 562 | 7.3179 | 734.084 | 1283.83 | 3.1505 | 3.0688 | 5.4673 | 968.35 |
|     |        | 38.395  | 2768.40 | 5.7921 | 2.8442 | 5.5178 | 487.51 |
| 564 | 7.5344 | 730.283 | 1294.63 | 3.1691 | 3.0656 | 5.5126 | 958.05 |
|     |        | 39.685  | 2765.41 | 5.7769 | 2.8662 | 5.6306 | 486.40 |
| 566 | 7.7557 | 726.425 | 1305.50 | 3.1878 | 3.0625 | 5.5602 | 947.63 |
|     |        | 41.018  | 2762.26 | 5.7616 | 2.8885 | 5.7486 | 485.24 |
| 568 | 7.9819 | 722.508 | 1316.44 | 3.2066 | 3.0596 | 5.6100 | 937.09 |
|     |        | 42.396  | 2758.95 | 5.7462 | 2.9110 | 5.8723 | 484.04 |
| 570 | 8.2132 | 718.530 | 1327.47 | 3.2254 | 3.0569 | 5.6624 | 926.44 |
|     |        | 43.822  | 2755.47 | 5.7307 | 2.9340 | 6.0020 | 482.79 |
| 572 | 8.4496 | 714.489 | 1338.58 | 3.2443 | 3.0544 | 5.7175 | 915.66 |
|     |        | 45.297  | 2751.82 | 5.7150 | 2.9572 | 6.1382 | 481.50 |
| 574 | 8.6912 | 710.382 | 1349.78 | 3.2632 | 3.0520 | 5.7754 | 904.75 |
|     |        | 46.823  | 2747.99 | 5.6991 | 2.9808 | 6.2815 | 480.15 |
| 576 | 8.9381 | 706.206 | 1361.06 | 3.2823 | 3.0499 | 5.8365 | 893.71 |
|     |        | 48.404  | 2743.97 | 5.6831 | 3.0048 | 6.4324 | 478.75 |
| 578 | 9.1903 | 701.959 | 1372.45 | 3.3014 | 3.0480 | 5.9010 | 882.54 |
|     |        | 50.042  | 2739.75 | 5.6669 | 3.0291 | 6.5916 | 477.31 |
| 580 | 9.4480 | 697.638 | 1383.93 | 3.3205 | 3.0464 | 5.9691 | 871.23 |
|     |        | 51.739  | 2735.33 | 5.6506 | 3.0539 | 6.7598 | 475.80 |
| 582 | 9.7112 | 693.238 | 1395.51 | 3.3398 | 3.0450 | 6.0413 | 859.78 |
|     |        | 53.499  | 2730.71 | 5.6340 | 3.0790 | 6.9378 | 474.24 |
| 584 | 9.9800 | 688.757 | 1407.20 | 3.3592 | 3.0439 | 6.1179 | 848.19 |
|     |        | 55.326  | 2725.86 | 5.6172 | 3.1046 | 7.1265 | 472.63 |
| 586 | 10.255 | 684.190 | 1419.00 | 3.3787 | 3.0430 | 6.1993 | 836.44 |
|     |        | 57.222  | 2720.78 | 5.6002 | 3.1306 | 7.3269 | 470.95 |
| 588 | 10.535 | 679.533 | 1430.93 | 3.3983 | 3.0425 | 6.2859 | 824.55 |
|     |        | 59.193  | 2715.46 | 5.5829 | 3.1571 | 7.5403 | 469.21 |
| 590 | 10.821 | 674.781 | 1442.98 | 3.4181 | 3.0423 | 6.3784 | 812.49 |
|     |        | 61.242  | 2709.90 | 5.5654 | 3.1840 | 7.7679 | 467.41 |
| 592 | 11.113 | 669.930 | 1455.16 | 3.4379 | 3.0425 | 6.4773 | 800.26 |
|     |        | 63.373  | 2704.06 | 5.5476 | 3.2115 | 8.0112 | 465.54 |
| 594 | 11.412 | 664.974 | 1467.48 | 3.4580 | 3.0431 | 6.5833 | 787.87 |
|     |        | 65.593  | 2697.95 | 5.5295 | 3.2395 | 8.2720 | 463.60 |
| 596 | 11.716 | 659.907 | 1479.95 | 3.4781 | 3.0441 | 6.6973 | 775.29 |
|     |        | 67.907  | 2691.55 | 5.5110 | 3.2681 | 8.5523 | 461.59 |
| 598 | 12.027 | 654.722 | 1492.57 | 3.4985 | 3.0455 | 6.8202 | 762.53 |
|     |        | 70.321  | 2684.85 | 5.4923 | 3.2973 | 8.8543 | 459.50 |
| 600 | 12.345 | 649.411 | 1505.36 | 3.5190 | 3.0475 | 6.9532 | 749.57 |
|     |        | 72.842  | 2677.81 | 5.4731 | 3.3271 | 9.1809 | 457.33 |
| 602 | 12.669 | 643.97  | 1518.33 | 3.5398 | 3.0500 | 7.0976 | 736.39 |
|     |        | 75.479  | 2670.44 | 5.4536 | 3.3576 | 9.5350 | 455.07 |
| 604 | 12.999 | 638.38  | 1531.48 | 3.5607 | 3.0532 | 7.2549 | 722.99 |
|     |        | 78.239  | 2662.69 | 5.4336 | 3.3889 | 9.9206 | 452.73 |
| 606 | 13.337 | 632.64  | 1544.84 | 3.5819 | 3.0571 | 7.4272 | 709.36 |
|     |        | 81.134  | 2654.56 | 5.4132 | 3.4209 | 10.342 | 450.29 |

TABLE 13.1. Thermodynamic properties of water on the vapor–liquid phase boundary as a function on temperature[a]—Continued

| $T$ K | $p$ MPa | $\rho$ kg m$^{-3}$ | $h$ kJ kg$^{-1}$ | $s$ kJ kg$^{-1}$ K$^{-1}$ | $c_v$ kJ kg$^{-1}$ K$^{-1}$ | $c_p$ kJ kg$^{-1}$ K$^{-1}$ | $w$ m s$^{-1}$ |
|---|---|---|---|---|---|---|---|
| 608 | 13.681 | 626.74 | 1558.42 | 3.6034 | 3.0617 | 7.6169 | 695.45 |
|  |  | 84.173 | 2646.01 | 5.3922 | 3.4538 | 10.805 | 447.76 |
| 610 | 14.033 | 620.65 | 1572.24 | 3.6252 | 3.0673 | 7.8268 | 681.27 |
|  |  | 87.369 | 2637.01 | 5.3707 | 3.4876 | 11.315 | 445.11 |
| 612 | 14.391 | 614.37 | 1586.31 | 3.6473 | 3.0738 | 8.0608 | 666.76 |
|  |  | 90.738 | 2627.53 | 5.3486 | 3.5225 | 11.881 | 442.36 |
| 614 | 14.757 | 607.88 | 1600.67 | 3.6697 | 3.0815 | 8.3235 | 651.91 |
|  |  | 94.295 | 2617.53 | 5.3258 | 3.5584 | 12.513 | 439.48 |
| 616 | 15.131 | 601.15 | 1615.33 | 3.6925 | 3.0906 | 8.6209 | 636.65 |
|  |  | 98.060 | 2606.96 | 5.3023 | 3.5956 | 13.223 | 436.46 |
| 618 | 15.512 | 594.16 | 1630.34 | 3.7158 | 3.1014 | 8.9610 | 620.95 |
|  |  | 102.05 | 2595.77 | 5.2780 | 3.6343 | 14.027 | 433.31 |
| 620 | 15.901 | 586.88 | 1645.74 | 3.7396 | 3.1140 | 9.3541 | 604.73 |
|  |  | 106.31 | 2583.90 | 5.2528 | 3.6745 | 14.945 | 429.99 |
| 622 | 16.297 | 579.26 | 1661.57 | 3.7640 | 3.1290 | 9.8141 | 587.93 |
|  |  | 110.85 | 2571.27 | 5.2266 | 3.7166 | 16.005 | 426.49 |
| 624 | 16.703 | 571.25 | 1677.90 | 3.7891 | 3.1470 | 10.360 | 570.46 |
|  |  | 115.72 | 2557.80 | 5.1992 | 3.7608 | 17.243 | 422.80 |
| 626 | 17.116 | 562.81 | 1694.80 | 3.8150 | 3.1687 | 11.017 | 552.24 |
|  |  | 120.96 | 2543.38 | 5.1705 | 3.8076 | 18.710 | 418.88 |
| 628 | 17.538 | 553.84 | 1712.37 | 3.8418 | 3.1952 | 11.822 | 533.18 |
|  |  | 126.64 | 2527.86 | 5.1404 | 3.8576 | 20.479 | 414.70 |
| 630 | 17.969 | 544.25 | 1730.74 | 3.8698 | 3.2279 | 12.827 | 513.19 |
|  |  | 132.84 | 2511.08 | 5.1084 | 3.9114 | 22.658 | 410.21 |
| 632 | 18.409 | 533.92 | 1750.06 | 3.8991 | 3.2689 | 14.105 | 492.23 |
|  |  | 139.65 | 2492.80 | 5.0743 | 3.9701 | 25.412 | 405.36 |
| 634 | 18.858 | 522.71 | 1770.51 | 3.9301 | 3.3209 | 15.768 | 470.31 |
|  |  | 147.22 | 2472.71 | 5.0376 | 4.0354 | 29.015 | 400.05 |
| 636 | 19.317 | 510.42 | 1792.35 | 3.9631 | 3.3873 | 17.995 | 447.58 |
|  |  | 155.75 | 2450.34 | 4.9976 | 4.1098 | 33.945 | 394.16 |
| 638 | 19.786 | 496.82 | 1815.92 | 3.9986 | 3.4725 | 21.122 | 424.30 |
|  |  | 165.55 | 2425.00 | 4.9533 | 4.1975 | 41.124 | 387.48 |
| 640 | 20.265 | 481.53 | 1841.77 | 4.0375 | 3.5815 | 25.942 | 400.66 |
|  |  | 177.15 | 2395.51 | 4.9027 | 4.3061 | 52.586 | 379.64 |
| 641 | 20.509 | 473.01 | 1855.88 | 4.0587 | 3.6477 | 29.607 | 388.55 |
|  |  | 183.90 | 2378.59 | 4.8742 | 4.3728 | 61.335 | 375.08 |
| 642 | 20.756 | 463.67 | 1871.12 | 4.0817 | 3.7256 | 34.929 | 375.90 |
|  |  | 191.53 | 2359.67 | 4.8427 | 4.4520 | 73.787 | 369.90 |
| 643 | 21.006 | 453.14 | 1887.97 | 4.1071 | 3.8220 | 43.427 | 362.10 |
|  |  | 200.38 | 2338.06 | 4.8070 | 4.5496 | 92.842 | 363.84 |
| 644 | 21.259 | 440.73 | 1907.35 | 4.1363 | 3.9543 | 58.910 | 346.01 |
|  |  | 210.99 | 2312.57 | 4.7655 | 4.6763 | 125.31 | 356.41 |
| 645 | 21.515 | 425.05 | 1931.11 | 4.1722 | 4.1673 | 93.350 | 325.47 |
|  |  | 224.45 | 2281.02 | 4.7147 | 4.8543 | 191.32 | 346.60 |
| 646 | 21.775 | 402.96 | 1963.49 | 4.2214 | 4.5943 | 204.58 | 297.13 |
|  |  | 243.46 | 2238.06 | 4.6465 | 5.1457 | 385.23 | 331.61 |
| 647 | 22.038 | 357.34 | 2029.44 | 4.3224 | 6.2344 | 3905.2 | 251.19 |
|  |  | 286.51 | 2148.56 | 4.5065 | 6.2740 | 5334.1 | 285.32 |

**494**                                    **W. WAGNER AND A. PRUß**

TABLE 13.1. Thermodynamic properties of water on the vapor–liquid phase boundary as a function on temperature[a]—Continued

| $T$ K | $p$ MPa | $\rho$ kg m$^{-3}$ | $h$ kJ kg$^{-1}$ | $s$ kJ kg$^{-1}$ K$^{-1}$ | $c_v$ kJ kg$^{-1}$ K$^{-1}$ | $c_p$ kJ kg$^{-1}$ K$^{-1}$ | $w$ m s$^{-1}$ |
|---|---|---|---|---|---|---|---|
| 647.096[c] | 22.064 | 322 | 2084.26 | 4.407 | | | |

[a]For each temperature, the values on the first line correspond to the saturated-liquid line and the values on the second line correspond to the saturated-vapor line.

[b]Triple point.

[c]Critical point.

TABLE 13.2. Thermodynamic properties of water in the single-phase region

| $T$ K | $\rho$ kg m$^{-3}$ | $u$ kJ kg$^{-1}$ | $h$ kJ kg$^{-1}$ | $s$ kJ kg$^{-1}$ K$^{-1}$ | $c_v$ kJ kg$^{-1}$ K$^{-1}$ | $c_p$ kJ kg$^{-1}$ K$^{-1}$ | $w$ m s$^{-1}$ |
|---|---|---|---|---|---|---|---|
| | | | 0.05 MPa | | | | |
| 273.156[a] | 999.817 | −0.016 | 0.034 | −0.0001 | 4.2172 | 4.2197 | 1402.3 |
| 275 | 999.912 | 7.760 | 7.810 | 0.0283 | 4.2130 | 4.2137 | 1411.4 |
| 280 | 999.886 | 28.795 | 28.845 | 0.1041 | 4.2100 | 4.2011 | 1434.2 |
| 285 | 999.493 | 49.778 | 49.828 | 0.1784 | 4.1850 | 4.1926 | 1454.4 |
| 290 | 998.780 | 70.725 | 70.775 | 0.2513 | 4.1682 | 4.1868 | 1472.2 |
| 295 | 997.784 | 91.649 | 91.699 | 0.3228 | 4.1499 | 4.1830 | 1487.8 |
| 300 | 996.534 | 112.557 | 112.608 | 0.3931 | 4.1303 | 4.1808 | 1501.4 |
| 305 | 995.053 | 133.458 | 133.508 | 0.4622 | 4.1096 | 4.1797 | 1513.2 |
| 310 | 993.361 | 154.355 | 154.406 | 0.5301 | 4.0878 | 4.1794 | 1523.3 |
| 315 | 991.474 | 175.253 | 175.303 | 0.5970 | 4.0650 | 4.1797 | 1531.8 |
| 320 | 989.404 | 196.153 | 196.204 | 0.6628 | 4.0415 | 4.1807 | 1538.8 |
| 325 | 987.165 | 217.060 | 217.110 | 0.7277 | 4.0173 | 4.1820 | 1544.4 |
| 330 | 984.764 | 237.974 | 238.025 | 0.7915 | 3.9925 | 4.1838 | 1548.8 |
| 335 | 982.212 | 258.898 | 258.949 | 0.8545 | 3.9672 | 4.1859 | 1551.9 |
| 340 | 979.513 | 279.833 | 279.884 | 0.9165 | 3.9415 | 4.1884 | 1553.9 |
| 345 | 976.676 | 300.782 | 300.833 | 0.9777 | 3.9156 | 4.1913 | 1554.9 |
| 350 | 973.706 | 321.747 | 321.798 | 1.0380 | 3.8895 | 4.1946 | 1554.8 |
| 354.467[b] | 970.942 | 340.490 | 340.542 | 1.0912 | 3.8660 | 4.1979 | 1554.0 |
| 354.467[c] | 0.308 64 | 2483.21 | 2645.22 | 7.5930 | 1.5136 | 2.0157 | 462.14 |
| 355 | 0.308 15 | 2484.03 | 2646.29 | 7.5960 | 1.5121 | 2.0138 | 462.52 |
| 360 | 0.303 66 | 2491.66 | 2656.32 | 7.6241 | 1.5012 | 1.9987 | 466.05 |
| 365 | 0.299 31 | 2499.23 | 2666.28 | 7.6516 | 1.4935 | 1.9875 | 469.48 |
| 370 | 0.295 10 | 2506.76 | 2676.20 | 7.6786 | 1.4877 | 1.9788 | 472.84 |
| 375 | 0.291 01 | 2514.26 | 2686.07 | 7.7051 | 1.4833 | 1.9719 | 476.14 |
| 380 | 0.287 05 | 2521.73 | 2695.92 | 7.7311 | 1.4799 | 1.9662 | 479.40 |
| 385 | 0.283 20 | 2529.19 | 2705.74 | 7.7568 | 1.4772 | 1.9616 | 482.61 |
| 390 | 0.279 47 | 2536.62 | 2715.54 | 7.7821 | 1.4753 | 1.9579 | 485.79 |
| 395 | 0.275 83 | 2544.05 | 2725.32 | 7.8070 | 1.4738 | 1.9549 | 488.93 |
| 400 | 0.272 29 | 2551.46 | 2735.09 | 7.8316 | 1.4729 | 1.9525 | 492.04 |
| 410 | 0.265 50 | 2566.27 | 2754.59 | 7.8798 | 1.4722 | 1.9494 | 498.16 |
| 420 | 0.259 05 | 2581.07 | 2774.08 | 7.9267 | 1.4728 | 1.9479 | 504.17 |
| 430 | 0.252 92 | 2595.87 | 2793.56 | 7.9726 | 1.4743 | 1.9479 | 510.07 |
| 440 | 0.247 08 | 2610.68 | 2813.04 | 8.0173 | 1.4767 | 1.9488 | 515.88 |
| 450 | 0.241 51 | 2625.51 | 2832.54 | 8.0612 | 1.4797 | 1.9507 | 521.59 |
| 460 | 0.236 20 | 2640.37 | 2852.06 | 8.1041 | 1.4832 | 1.9532 | 527.22 |
| 470 | 0.231 12 | 2655.26 | 2871.60 | 8.1461 | 1.4872 | 1.9563 | 532.76 |
| 480 | 0.226 25 | 2670.19 | 2891.18 | 8.1873 | 1.4915 | 1.9599 | 538.23 |
| 490 | 0.221 59 | 2685.16 | 2910.80 | 8.2278 | 1.4961 | 1.9639 | 543.63 |
| 500 | 0.217 12 | 2700.18 | 2930.46 | 8.2675 | 1.5009 | 1.9681 | 548.96 |
| 510 | 0.212 83 | 2715.24 | 2950.17 | 8.3065 | 1.5060 | 1.9727 | 554.22 |
| 520 | 0.208 71 | 2730.35 | 2969.92 | 8.3449 | 1.5112 | 1.9775 | 559.41 |
| 530 | 0.204 74 | 2745.51 | 2989.72 | 8.3826 | 1.5166 | 1.9825 | 564.54 |
| 540 | 0.200 93 | 2760.72 | 3009.57 | 8.4197 | 1.5221 | 1.9877 | 569.62 |
| 550 | 0.197 26 | 2775.99 | 3029.47 | 8.4562 | 1.5278 | 1.9931 | 574.64 |
| 560 | 0.193 71 | 2791.32 | 3049.43 | 8.4922 | 1.5335 | 1.9985 | 579.60 |
| 570 | 0.190 30 | 2806.70 | 3069.44 | 8.5276 | 1.5394 | 2.0041 | 584.51 |
| 580 | 0.187 00 | 2822.14 | 3089.51 | 8.5625 | 1.5453 | 2.0098 | 589.37 |
| 590 | 0.183 82 | 2837.64 | 3109.64 | 8.5969 | 1.5513 | 2.0156 | 594.17 |
| 600 | 0.180 75 | 2853.19 | 3129.83 | 8.6308 | 1.5574 | 2.0215 | 598.93 |
| 610 | 0.177 77 | 2868.81 | 3150.07 | 8.6643 | 1.5635 | 2.0275 | 603.64 |
| 620 | 0.174 89 | 2884.49 | 3170.38 | 8.6973 | 1.5697 | 2.0335 | 608.31 |
| 630 | 0.172 11 | 2900.23 | 3190.74 | 8.7299 | 1.5760 | 2.0396 | 612.93 |
| 640 | 0.169 41 | 2916.03 | 3211.17 | 8.7621 | 1.5823 | 2.0458 | 617.50 |
| 650 | 0.166 80 | 2931.89 | 3231.66 | 8.7938 | 1.5886 | 2.0521 | 622.04 |
| 675 | 0.160 60 | 2971.83 | 3283.16 | 8.8716 | 1.6047 | 2.0679 | 633.19 |

**496**                                    **W. WAGNER AND A. PRUß**

TABLE 13.2. Thermodynamic properties of water in the single-phase region—Continued

| $T$ K | $\rho$ kg m$^{-3}$ | $u$ kJ kg$^{-1}$ | $h$ kJ kg$^{-1}$ | $s$ kJ kg$^{-1}$ K$^{-1}$ | $c_v$ kJ kg$^{-1}$ K$^{-1}$ | $c_p$ kJ kg$^{-1}$ K$^{-1}$ | $w$ m s$^{-1}$ |
|---|---|---|---|---|---|---|---|
| | | | 0.05 MPa—Continued | | | | |
| 700 | 0.154 85 | 3012.17 | 3335.05 | 8.9471 | 1.6210 | 2.0840 | 644.11 |
| 725 | 0.149 50 | 3052.92 | 3387.36 | 9.0205 | 1.6376 | 2.1004 | 654.79 |
| 750 | 0.144 51 | 3094.08 | 3440.08 | 9.0920 | 1.6544 | 2.1170 | 665.25 |
| 775 | 0.139 84 | 3135.67 | 3493.21 | 9.1617 | 1.6714 | 2.1339 | 675.51 |
| 800 | 0.135 47 | 3177.68 | 3546.77 | 9.2297 | 1.6885 | 2.1509 | 685.58 |
| 825 | 0.131 36 | 3220.12 | 3600.76 | 9.2961 | 1.7058 | 2.1682 | 695.46 |
| 850 | 0.127 49 | 3262.99 | 3655.18 | 9.3611 | 1.7233 | 2.1855 | 705.17 |
| 900 | 0.120 40 | 3350.05 | 3765.33 | 9.4870 | 1.7585 | 2.2206 | 724.09 |
| 950 | 0.114 06 | 3438.88 | 3877.25 | 9.6080 | 1.7939 | 2.2560 | 742.42 |
| 1000 | 0.108 35 | 3529.47 | 3990.93 | 9.7247 | 1.8294 | 2.2914 | 760.20 |
| 1050 | 0.103 19 | 3621.84 | 4106.39 | 9.8373 | 1.8648 | 2.3267 | 777.50 |
| 1100 | 0.098 50 | 3715.96 | 4223.59 | 9.9463 | 1.8998 | 2.3616 | 794.35 |
| 1150 | 0.094 21 | 3811.82 | 4342.54 | 10.052 | 1.9343 | 2.3961 | 810.79 |
| 1200 | 0.090 29 | 3909.39 | 4463.19 | 10.155 | 1.9681 | 2.4299 | 826.86 |
| 1250 | 0.086 67 | 4008.63 | 4585.51 | 10.255 | 2.0012 | 2.4629 | 842.59 |
| 1273 | 0.085 11 | 4054.84 | 4642.33 | 10.300 | 2.0161 | 2.4778 | 849.71 |
| | | | 0.1 MPa | | | | |
| 273.153[a] | 999.843 | −0.028 | 0.072 | −0.0001 | 4.2170 | 4.2194 | 1402.4 |
| 275 | 999.937 | 7.760 | 7.860 | 0.0283 | 4.2128 | 4.2135 | 1411.5 |
| 280 | 999.910 | 28.794 | 28.894 | 0.1041 | 4.1998 | 4.2009 | 1434.3 |
| 285 | 999.517 | 49.776 | 49.876 | 0.1784 | 4.1848 | 4.1924 | 1454.4 |
| 290 | 998.803 | 70.722 | 70.822 | 0.2512 | 4.1680 | 4.1866 | 1472.3 |
| 295 | 997.807 | 91.645 | 91.745 | 0.3228 | 4.1498 | 4.1829 | 1487.9 |
| 300 | 996.556 | 112.553 | 112.654 | 0.3931 | 4.1302 | 4.1806 | 1501.5 |
| 305 | 995.075 | 133.453 | 133.554 | 0.4622 | 4.1094 | 4.1795 | 1513.3 |
| 310 | 993.383 | 154.350 | 154.450 | 0.5301 | 4.0876 | 4.1792 | 1523.4 |
| 315 | 991.496 | 175.246 | 175.347 | 0.5970 | 4.0649 | 4.1796 | 1531.9 |
| 320 | 989.426 | 196.146 | 196.247 | 0.6628 | 4.0414 | 4.1805 | 1538.9 |
| 325 | 987.187 | 217.052 | 217.153 | 0.7276 | 4.0172 | 4.1819 | 1544.5 |
| 330 | 984.786 | 237.966 | 238.067 | 0.7915 | 3.9923 | 4.1837 | 1548.9 |
| 335 | 982.233 | 258.889 | 258.991 | 0.8544 | 3.9671 | 4.1858 | 1552.0 |
| 340 | 979.535 | 279.823 | 279.926 | 0.9165 | 3.9414 | 4.1883 | 1554.0 |
| 345 | 976.699 | 300.772 | 300.874 | 0.9776 | 3.9155 | 4.1912 | 1555.0 |
| 350 | 973.728 | 321.735 | 321.838 | 1.0380 | 3.8894 | 4.1945 | 1554.9 |
| 355 | 970.628 | 342.716 | 342.820 | 1.0975 | 3.8631 | 4.1982 | 1554.0 |
| 360 | 967.403 | 363.717 | 363.821 | 1.1562 | 3.8369 | 4.2023 | 1552.1 |
| 365 | 964.057 | 384.740 | 384.844 | 1.2142 | 3.8107 | 4.2070 | 1549.3 |
| 370 | 960.591 | 405.787 | 405.891 | 1.2715 | 3.7845 | 4.2121 | 1545.8 |
| 372.756[b] | 958.632 | 417.400 | 417.504 | 1.3028 | 3.7702 | 4.2152 | 1543.5 |
| 372.756[c] | 0.590 34 | 2505.55 | 2674.95 | 7.3588 | 1.5548 | 2.0784 | 471.99 |
| 375 | 0.586 53 | 2509.11 | 2679.60 | 7.3713 | 1.5479 | 2.0686 | 473.59 |
| 380 | 0.578 24 | 2516.96 | 2689.90 | 7.3986 | 1.5356 | 2.0507 | 477.08 |
| 385 | 0.570 21 | 2524.74 | 2700.11 | 7.4253 | 1.5262 | 2.0366 | 480.47 |
| 390 | 0.562 45 | 2532.47 | 2710.27 | 7.4515 | 1.5189 | 2.0252 | 483.80 |
| 395 | 0.554 91 | 2540.16 | 2720.37 | 7.4772 | 1.5130 | 2.0157 | 487.08 |
| 400 | 0.547 61 | 2547.81 | 2730.43 | 7.5025 | 1.5082 | 2.0078 | 490.31 |
| 410 | 0.533 61 | 2563.04 | 2750.44 | 7.5519 | 1.5012 | 1.9954 | 496.63 |
| 420 | 0.520 38 | 2578.18 | 2770.35 | 7.5999 | 1.4968 | 1.9868 | 502.81 |
| 430 | 0.507 83 | 2593.27 | 2790.18 | 7.6466 | 1.4945 | 1.9809 | 508.86 |
| 440 | 0.495 92 | 2608.33 | 2809.97 | 7.6921 | 1.4938 | 1.9772 | 514.78 |
| 450 | 0.484 58 | 2623.37 | 2829.73 | 7.7365 | 1.4943 | 1.9752 | 520.60 |
| 460 | 0.473 78 | 2638.41 | 2849.48 | 7.7799 | 1.4957 | 1.9746 | 526.32 |
| 470 | 0.463 47 | 2653.46 | 2869.23 | 7.8224 | 1.4980 | 1.9751 | 531.94 |
| 480 | 0.453 61 | 2668.53 | 2888.99 | 7.8640 | 1.5009 | 1.9764 | 537.48 |

TABLE 13.2.  Thermodynamic properties of water in the single-phase region—Continued

| $T$ K | $\rho$ kg m$^{-3}$ | $u$ kJ kg$^{-1}$ | $h$ kJ kg$^{-1}$ | $s$ kJ kg$^{-1}$ K$^{-1}$ | $c_v$ kJ kg$^{-1}$ K$^{-1}$ | $c_p$ kJ kg$^{-1}$ K$^{-1}$ | $w$ m s$^{-1}$ |
|---|---|---|---|---|---|---|---|
| | | | 0.1 MPa—Continued | | | | |
| 490 | 0.444 18 | 2683.62 | 2908.76 | 7.9047 | 1.5043 | 1.9785 | 542.93 |
| 500 | 0.435 14 | 2698.75 | 2928.56 | 7.9447 | 1.5082 | 1.9813 | 548.31 |
| 510 | 0.426 47 | 2713.91 | 2948.39 | 7.9840 | 1.5124 | 1.9845 | 553.62 |
| 520 | 0.418 15 | 2729.10 | 2968.25 | 8.0226 | 1.5169 | 1.9881 | 558.86 |
| 530 | 0.410 16 | 2744.34 | 2988.15 | 8.0605 | 1.5217 | 1.9921 | 564.03 |
| 540 | 0.402 47 | 2759.63 | 3008.09 | 8.0978 | 1.5267 | 1.9964 | 569.14 |
| 550 | 0.395 07 | 2774.96 | 3028.08 | 8.1344 | 1.5319 | 2.0010 | 574.19 |
| 560 | 0.387 94 | 2790.34 | 3048.11 | 8.1705 | 1.5373 | 2.0058 | 579.18 |
| 570 | 0.381 07 | 2805.78 | 3068.20 | 8.2061 | 1.5428 | 2.0108 | 584.12 |
| 580 | 0.374 44 | 2821.26 | 3088.33 | 8.2411 | 1.5484 | 2.0160 | 589.00 |
| 590 | 0.368 04 | 2836.80 | 3108.52 | 8.2756 | 1.5541 | 2.0213 | 593.83 |
| 600 | 0.361 85 | 2852.40 | 3128.76 | 8.3096 | 1.5600 | 2.0268 | 598.61 |
| 610 | 0.355 88 | 2868.06 | 3149.05 | 8.3432 | 1.5659 | 2.0324 | 603.34 |
| 620 | 0.350 10 | 2883.77 | 3169.40 | 8.3763 | 1.5719 | 2.0381 | 608.02 |
| 630 | 0.344 50 | 2899.54 | 3189.81 | 8.4089 | 1.5780 | 2.0439 | 612.65 |
| 640 | 0.339 09 | 2915.37 | 3210.28 | 8.4411 | 1.5841 | 2.0497 | 617.25 |
| 650 | 0.333 84 | 2931.27 | 3230.81 | 8.4730 | 1.5903 | 2.0557 | 621.79 |
| 675 | 0.321 41 | 2971.27 | 3282.39 | 8.5508 | 1.6061 | 2.0710 | 632.98 |
| 700 | 0.309 88 | 3011.66 | 3334.36 | 8.6264 | 1.6222 | 2.0867 | 643.92 |
| 725 | 0.299 15 | 3052.45 | 3386.73 | 8.6999 | 1.6386 | 2.1027 | 654.63 |
| 750 | 0.289 15 | 3093.66 | 3439.50 | 8.7715 | 1.6553 | 2.1191 | 665.11 |
| 775 | 0.279 79 | 3135.28 | 3492.68 | 8.8413 | 1.6721 | 2.1357 | 675.39 |
| 800 | 0.271 02 | 3177.32 | 3546.29 | 8.9093 | 1.6892 | 2.1525 | 685.47 |
| 825 | 0.262 79 | 3219.78 | 3600.31 | 8.9758 | 1.7064 | 2.1696 | 695.36 |
| 850 | 0.255 04 | 3262.68 | 3654.77 | 9.0408 | 1.7238 | 2.1868 | 705.08 |
| 900 | 0.240 85 | 3349.78 | 3764.98 | 9.1668 | 1.7589 | 2.2216 | 724.03 |
| 950 | 0.228 15 | 3438.64 | 3876.94 | 9.2879 | 1.7943 | 2.2568 | 742.37 |
| 1000 | 0.216 73 | 3529.26 | 3990.66 | 9.4045 | 1.8297 | 2.2921 | 760.17 |
| 1050 | 0.206 40 | 3621.65 | 4106.14 | 9.5172 | 1.8650 | 2.3273 | 777.47 |
| 1100 | 0.197 01 | 3715.79 | 4223.38 | 9.6263 | 1.9000 | 2.3621 | 794.33 |
| 1150 | 0.188 44 | 3811.67 | 4342.35 | 9.7321 | 1.9344 | 2.3965 | 810.78 |
| 1200 | 0.180 58 | 3909.25 | 4463.02 | 9.8348 | 1.9682 | 2.4302 | 826.85 |
| 1250 | 0.173 35 | 4008.50 | 4585.36 | 9.9346 | 2.0013 | 2.4632 | 842.59 |
| 1273 | 0.170 22 | 4054.71 | 4642.18 | 9.9797 | 2.0162 | 2.4781 | 849.72 |
| | | | 0.101 325 MPa | | | | |
| 273.153[a] | 999.843 | −0.028 | 0.074 | −0.0001 | 4.2170 | 4.2194 | 1402.4 |
| 275 | 999.938 | 7.760 | 7.861 | 0.0283 | 4.2128 | 4.2135 | 1411.5 |
| 280 | 999.911 | 28.794 | 28.895 | 0.1041 | 4.1998 | 4.2009 | 1434.3 |
| 285 | 999.517 | 49.776 | 49.877 | 0.1784 | 4.1848 | 4.1924 | 1454.4 |
| 290 | 998.804 | 70.722 | 70.824 | 0.2512 | 4.1680 | 4.1866 | 1472.3 |
| 295 | 997.807 | 91.645 | 91.747 | 0.3228 | 4.1498 | 4.1829 | 1487.9 |
| 300 | 996.557 | 112.553 | 112.655 | 0.3931 | 4.1302 | 4.1806 | 1501.5 |
| 305 | 995.076 | 133.453 | 133.555 | 0.4622 | 4.1094 | 4.1795 | 1513.3 |
| 310 | 993.384 | 154.349 | 154.451 | 0.5301 | 4.0876 | 4.1792 | 1523.4 |
| 315 | 991.496 | 175.246 | 175.348 | 0.5970 | 4.0649 | 4.1796 | 1531.9 |
| 320 | 989.427 | 196.146 | 196.249 | 0.6628 | 4.0414 | 4.1805 | 1538.9 |
| 325 | 987.187 | 217.052 | 217.154 | 0.7276 | 4.0171 | 4.1819 | 1544.5 |
| 330 | 984.787 | 237.965 | 238.068 | 0.7915 | 3.9923 | 4.1837 | 1548.9 |
| 335 | 982.234 | 258.888 | 258.992 | 0.8544 | 3.9671 | 4.1858 | 1552.0 |
| 340 | 979.536 | 279.823 | 279.927 | 0.9165 | 3.9414 | 4.1883 | 1554.0 |
| 345 | 976.699 | 300.771 | 300.875 | 0.9776 | 3.9155 | 4.1912 | 1555.0 |
| 350 | 973.728 | 321.735 | 321.839 | 1.0380 | 3.8894 | 4.1945 | 1554.9 |
| 355 | 970.629 | 342.716 | 342.821 | 1.0975 | 3.8631 | 4.1982 | 1554.0 |
| 360 | 967.404 | 363.717 | 363.822 | 1.1562 | 3.8369 | 4.2023 | 1552.1 |

W. WAGNER AND A. PRUß

TABLE 13.2. Thermodynamic properties of water in the single-phase region—Continued

| $T$ K | $\rho$ kg m$^{-3}$ | $u$ kJ kg$^{-1}$ | $h$ kJ kg$^{-1}$ | $s$ kJ kg$^{-1}$ K$^{-1}$ | $c_v$ kJ kg$^{-1}$ K$^{-1}$ | $c_p$ kJ kg$^{-1}$ K$^{-1}$ | $w$ m s$^{-1}$ |
|---|---|---|---|---|---|---|---|
| | | | 0.101 325 MPa—Continued | | | | |
| 365 | 964.057 | 384.740 | 384.845 | 1.2142 | 3.8107 | 4.2070 | 1549.3 |
| 370 | 960.592 | 405.787 | 405.892 | 1.2715 | 3.7845 | 4.2121 | 1545.8 |
| 373.124[b] | 958.367 | 418.952 | 419.058 | 1.3069 | 3.7683 | 4.2156 | 1543.2 |
| 373.124[c] | 0.597 66 | 2505.99 | 2675.53 | 7.3544 | 1.5558 | 2.0799 | 472.18 |
| 375 | 0.594 42 | 2508.96 | 2679.42 | 7.3648 | 1.5499 | 2.0716 | 473.52 |
| 380 | 0.586 01 | 2516.83 | 2689.73 | 7.3921 | 1.5372 | 2.0532 | 477.01 |
| 385 | 0.577 87 | 2524.62 | 2699.96 | 7.4189 | 1.5277 | 2.0388 | 480.41 |
| 390 | 0.569 99 | 2532.36 | 2710.12 | 7.4451 | 1.5201 | 2.0271 | 483.75 |
| 395 | 0.562 36 | 2540.06 | 2720.24 | 7.4709 | 1.5141 | 2.0174 | 487.03 |
| 400 | 0.554 94 | 2547.72 | 2730.30 | 7.4962 | 1.5091 | 2.0093 | 490.26 |
| 410 | 0.540 75 | 2562.95 | 2750.33 | 7.5457 | 1.5020 | 1.9967 | 496.59 |
| 420 | 0.527 34 | 2578.10 | 2770.25 | 7.5937 | 1.4975 | 1.9878 | 502.78 |
| 430 | 0.514 62 | 2593.20 | 2790.09 | 7.6404 | 1.4951 | 1.9818 | 508.82 |
| 440 | 0.502 54 | 2608.26 | 2809.89 | 7.6859 | 1.4942 | 1.9780 | 514.75 |
| 450 | 0.491 05 | 2623.31 | 2829.66 | 7.7303 | 1.4947 | 1.9759 | 520.57 |
| 460 | 0.480 09 | 2638.36 | 2849.41 | 7.7737 | 1.4961 | 1.9752 | 526.29 |
| 470 | 0.469 64 | 2653.42 | 2869.17 | 7.8162 | 1.4983 | 1.9756 | 531.92 |
| 480 | 0.459 65 | 2668.49 | 2888.93 | 7.8578 | 1.5011 | 1.9769 | 537.46 |
| 490 | 0.450 09 | 2683.58 | 2908.71 | 7.8986 | 1.5045 | 1.9789 | 542.92 |
| 500 | 0.440 93 | 2698.71 | 2928.51 | 7.9386 | 1.5084 | 1.9816 | 548.30 |
| 510 | 0.432 15 | 2713.87 | 2948.34 | 7.9779 | 1.5126 | 1.9848 | 553.61 |
| 520 | 0.423 71 | 2729.07 | 2968.21 | 8.0164 | 1.5171 | 1.9884 | 558.84 |
| 530 | 0.415 61 | 2744.31 | 2988.11 | 8.0543 | 1.5219 | 1.9924 | 564.02 |
| 540 | 0.407 82 | 2759.60 | 3008.05 | 8.0916 | 1.5268 | 1.9967 | 569.13 |
| 550 | 0.400 32 | 2774.93 | 3028.04 | 8.1283 | 1.5320 | 2.0012 | 574.18 |
| 560 | 0.393 09 | 2790.32 | 3048.08 | 8.1644 | 1.5374 | 2.0060 | 579.17 |
| 570 | 0.386 13 | 2805.75 | 3068.16 | 8.2000 | 1.5429 | 2.0110 | 584.11 |
| 580 | 0.379 41 | 2821.24 | 3088.30 | 8.2350 | 1.5485 | 2.0161 | 588.99 |
| 590 | 0.372 92 | 2836.78 | 3108.49 | 8.2695 | 1.5542 | 2.0215 | 593.82 |
| 600 | 0.366 66 | 2852.38 | 3128.73 | 8.3035 | 1.5600 | 2.0269 | 598.60 |
| 610 | 0.360 60 | 2868.04 | 3149.03 | 8.3370 | 1.5659 | 2.0325 | 603.33 |
| 620 | 0.354 75 | 2883.75 | 3169.38 | 8.3701 | 1.5719 | 2.0382 | 608.01 |
| 630 | 0.349 08 | 2899.52 | 3189.79 | 8.4028 | 1.5780 | 2.0440 | 612.65 |
| 640 | 0.343 59 | 2915.36 | 3210.26 | 8.4350 | 1.5842 | 2.0498 | 617.24 |
| 650 | 0.338 27 | 2931.25 | 3230.79 | 8.4669 | 1.5904 | 2.0558 | 621.79 |
| 675 | 0.325 68 | 2971.25 | 3282.37 | 8.5447 | 1.6062 | 2.0711 | 632.98 |
| 700 | 0.313 99 | 3011.65 | 3334.34 | 8.6203 | 1.6223 | 2.0868 | 643.92 |
| 725 | 0.303 12 | 3052.44 | 3386.71 | 8.6938 | 1.6386 | 2.1028 | 654.62 |
| 750 | 0.292 98 | 3093.65 | 3439.49 | 8.7654 | 1.6553 | 2.1191 | 665.11 |
| 775 | 0.283 50 | 3135.26 | 3492.67 | 8.8352 | 1.6721 | 2.1357 | 675.39 |
| 800 | 0.274 62 | 3177.31 | 3546.27 | 8.9032 | 1.6892 | 2.1526 | 685.47 |
| 825 | 0.266 28 | 3219.77 | 3600.30 | 8.9697 | 1.7064 | 2.1696 | 695.36 |
| 850 | 0.258 43 | 3262.67 | 3654.76 | 9.0348 | 1.7238 | 2.1868 | 705.08 |
| 900 | 0.244 04 | 3349.77 | 3764.97 | 9.1607 | 1.7589 | 2.2217 | 724.03 |
| 950 | 0.231 18 | 3438.63 | 3876.93 | 9.2818 | 1.7943 | 2.2568 | 742.37 |
| 1000 | 0.219 60 | 3529.25 | 3990.65 | 9.3985 | 1.8297 | 2.2921 | 760.16 |
| 1050 | 0.209 14 | 3621.64 | 4106.14 | 9.5111 | 1.8650 | 2.3273 | 777.47 |
| 1100 | 0.199 62 | 3715.79 | 4223.37 | 9.6202 | 1.9000 | 2.3621 | 794.33 |
| 1150 | 0.190 93 | 3811.66 | 4342.34 | 9.7260 | 1.9344 | 2.3965 | 810.78 |
| 1200 | 0.182 97 | 3909.25 | 4463.01 | 9.8287 | 1.9682 | 2.4303 | 826.85 |
| 1250 | 0.175 65 | 4008.50 | 4585.35 | 9.9286 | 2.0013 | 2.4633 | 842.59 |
| 1273 | 0.172 48 | 4054.71 | 4642.18 | 9.9736 | 2.0162 | 2.4781 | 849.72 |
| | | | 0.25 MPa | | | | |
| 273.142[a] | 999.918 | −0.071 | 0.179 | −0.0003 | 4.2163 | 4.2187 | 1402.6 |

THERMODYNAMIC PROPERTIES OF ORDINARY WATER                        499

TABLE 13.2. Thermodynamic properties of water in the single-phase region—Continued

| $T$ K | $\rho$ kg m$^{-3}$ | $u$ kJ kg$^{-1}$ | $h$ kJ kg$^{-1}$ | $s$ kJ kg$^{-1}$ K$^{-1}$ | $c_v$ kJ kg$^{-1}$ K$^{-1}$ | $c_p$ kJ kg$^{-1}$ K$^{-1}$ | $w$ m s$^{-1}$ |
|---|---|---|---|---|---|---|---|
| | | | | 0.25 MPa—Continued | | | |
| 275 | 1000.01 | 7.761 | 8.011 | 0.0283 | 4.2121 | 4.2128 | 1411.8 |
| 280 | 999.983 | 28.792 | 29.042 | 0.1041 | 4.1992 | 4.2003 | 1434.5 |
| 285 | 999.588 | 49.771 | 50.021 | 0.1784 | 4.1842 | 4.1918 | 1454.7 |
| 290 | 998.873 | 70.715 | 70.965 | 0.2512 | 4.1675 | 4.1861 | 1472.5 |
| 295 | 997.875 | 91.635 | 91.886 | 0.3227 | 4.1492 | 4.1824 | 1488.1 |
| 300 | 996.624 | 112.541 | 112.792 | 0.3930 | 4.1297 | 4.1802 | 1501.8 |
| 305 | 995.142 | 133.439 | 133.690 | 0.4621 | 4.1090 | 4.1791 | 1513.6 |
| 310 | 993.449 | 154.333 | 154.584 | 0.5301 | 4.0872 | 4.1789 | 1523.6 |
| 315 | 991.561 | 175.227 | 175.479 | 0.5969 | 4.0645 | 4.1793 | 1532.1 |
| 320 | 989.492 | 196.125 | 196.378 | 0.6627 | 4.0410 | 4.1802 | 1539.1 |
| 325 | 987.252 | 217.029 | 217.282 | 0.7276 | 4.0168 | 4.1816 | 1544.8 |
| 330 | 984.852 | 237.940 | 238.194 | 0.7914 | 3.9920 | 4.1833 | 1549.1 |
| 335 | 982.299 | 258.861 | 259.116 | 0.8543 | 3.9667 | 4.1855 | 1552.3 |
| 340 | 979.601 | 279.794 | 280.049 | 0.9164 | 3.9411 | 4.1880 | 1554.3 |
| 345 | 976.765 | 300.740 | 300.996 | 0.9775 | 3.9152 | 4.1909 | 1555.3 |
| 350 | 973.795 | 321.702 | 321.958 | 1.0379 | 3.8891 | 4.1941 | 1555.2 |
| 355 | 970.696 | 342.681 | 342.938 | 1.0974 | 3.8629 | 4.1979 | 1554.3 |
| 360 | 967.471 | 363.679 | 363.938 | 1.1561 | 3.8366 | 4.2020 | 1552.4 |
| 365 | 964.125 | 384.700 | 384.959 | 1.2141 | 3.8104 | 4.2066 | 1549.7 |
| 370 | 960.661 | 405.745 | 406.005 | 1.2714 | 3.7843 | 4.2118 | 1546.1 |
| 375 | 957.081 | 426.817 | 427.078 | 1.3279 | 3.7584 | 4.2175 | 1541.8 |
| 380 | 953.385 | 447.919 | 448.181 | 1.3838 | 3.7326 | 4.2238 | 1536.7 |
| 385 | 949.578 | 469.054 | 469.317 | 1.4391 | 3.7071 | 4.2307 | 1530.9 |
| 390 | 945.658 | 490.225 | 490.489 | 1.4937 | 3.6819 | 4.2383 | 1524.4 |
| 395 | 941.628 | 511.435 | 511.701 | 1.5478 | 3.6570 | 4.2465 | 1517.3 |
| 400 | 937.488 | 532.689 | 532.956 | 1.6013 | 3.6324 | 4.2555 | 1509.5 |
| 400.561[b] | 937.016 | 535.078 | 535.345 | 1.6072 | 3.6296 | 4.2566 | 1508.6 |
| 400.561[c] | 1.3915 | 2536.82 | 2716.49 | 7.0524 | 1.6457 | 2.2219 | 484.91 |
| 410 | 1.3551 | 2552.65 | 2737.14 | 7.1034 | 1.6045 | 2.1605 | 491.72 |
| 420 | 1.3191 | 2569.01 | 2758.53 | 7.1550 | 1.5790 | 2.1203 | 498.52 |
| 430 | 1.2854 | 2585.09 | 2779.59 | 7.2045 | 1.5620 | 2.0920 | 505.05 |
| 440 | 1.2536 | 2600.97 | 2800.40 | 7.2524 | 1.5501 | 2.0712 | 511.37 |
| 450 | 1.2236 | 2616.72 | 2821.03 | 7.2987 | 1.5417 | 2.0556 | 517.53 |
| 460 | 1.1952 | 2632.35 | 2841.52 | 7.3438 | 1.5361 | 2.0439 | 523.53 |
| 470 | 1.1682 | 2647.92 | 2861.92 | 7.3876 | 1.5327 | 2.0353 | 529.41 |
| 480 | 1.1426 | 2663.43 | 2882.24 | 7.4304 | 1.5308 | 2.0292 | 535.16 |
| 490 | 1.1181 | 2678.92 | 2902.51 | 7.4722 | 1.5304 | 2.0251 | 540.81 |
| 500 | 1.0947 | 2694.38 | 2922.75 | 7.5131 | 1.5310 | 2.0226 | 546.35 |
| 510 | 1.0724 | 2709.84 | 2942.97 | 7.5531 | 1.5325 | 2.0213 | 551.81 |
| 520 | 1.0510 | 2725.31 | 2963.18 | 7.5924 | 1.5347 | 2.0212 | 557.18 |
| 530 | 1.0305 | 2740.79 | 2983.39 | 7.6309 | 1.5375 | 2.0219 | 562.47 |
| 540 | 1.0108 | 2756.30 | 3003.62 | 7.6687 | 1.5409 | 2.0234 | 567.69 |
| 550 | 0.991 92 | 2771.82 | 3023.86 | 7.7058 | 1.5446 | 2.0255 | 572.84 |
| 560 | 0.973 73 | 2787.39 | 3044.13 | 7.7423 | 1.5487 | 2.0282 | 577.92 |
| 570 | 0.956 22 | 2802.98 | 3064.43 | 7.7783 | 1.5531 | 2.0313 | 582.93 |
| 580 | 0.939 35 | 2818.62 | 3084.76 | 7.8136 | 1.5578 | 2.0348 | 587.89 |
| 590 | 0.923 09 | 2834.29 | 3105.12 | 7.8484 | 1.5627 | 2.0386 | 592.78 |
| 600 | 0.907 40 | 2850.02 | 3125.53 | 7.8827 | 1.5678 | 2.0428 | 597.63 |
| 610 | 0.892 24 | 2865.79 | 3145.98 | 7.9165 | 1.5731 | 2.0472 | 602.41 |
| 620 | 0.877 60 | 2881.60 | 3166.47 | 7.9499 | 1.5785 | 2.0518 | 607.15 |
| 630 | 0.863 43 | 2897.47 | 3187.02 | 7.9827 | 1.5841 | 2.0566 | 611.83 |
| 640 | 0.849 73 | 2913.40 | 3207.61 | 8.0152 | 1.5897 | 2.0617 | 616.47 |
| 650 | 0.836 47 | 2929.37 | 3228.25 | 8.0472 | 1.5955 | 2.0668 | 621.06 |
| 675 | 0.805 08 | 2969.56 | 3280.09 | 8.1254 | 1.6105 | 2.0805 | 632.34 |
| 700 | 0.776 00 | 3010.12 | 3332.28 | 8.2013 | 1.6259 | 2.0948 | 643.36 |

**500**                                   W. WAGNER AND A. PRUß

TABLE 13.2. *Thermodynamic properties of water in the single-phase region—Continued*

| $T$ K | $\rho$ kg m$^{-3}$ | $u$ kJ kg$^{-1}$ | $h$ kJ kg$^{-1}$ | $s$ kJ kg$^{-1}$ K$^{-1}$ | $c_v$ kJ kg$^{-1}$ K$^{-1}$ | $c_p$ kJ kg$^{-1}$ K$^{-1}$ | $w$ m s$^{-1}$ |
|---|---|---|---|---|---|---|---|
| | | | 0.25 MPa—Continued | | | | |
| 725 | 0.748 98 | 3051.05 | 3384.83 | 8.2751 | 1.6417 | 2.1098 | 654.14 |
| 750 | 0.723 80 | 3092.37 | 3437.77 | 8.3469 | 1.6579 | 2.1252 | 664.68 |
| 775 | 0.700 27 | 3134.09 | 3491.10 | 8.4168 | 1.6744 | 2.1411 | 675.01 |
| 800 | 0.678 23 | 3176.22 | 3544.83 | 8.4851 | 1.6912 | 2.1573 | 685.14 |
| 825 | 0.657 55 | 3218.77 | 3598.97 | 8.5517 | 1.7082 | 2.1738 | 695.07 |
| 850 | 0.638 11 | 3261.74 | 3653.52 | 8.6168 | 1.7254 | 2.1906 | 704.83 |
| 900 | 0.602 49 | 3348.96 | 3763.90 | 8.7430 | 1.7601 | 2.2247 | 723.83 |
| 950 | 0.570 66 | 3437.91 | 3876.00 | 8.8642 | 1.7953 | 2.2593 | 742.22 |
| 1000 | 0.542 04 | 3528.61 | 3989.84 | 8.9810 | 1.8305 | 2.2942 | 760.05 |
| 1050 | 0.516 16 | 3621.07 | 4105.42 | 9.0938 | 1.8657 | 2.3290 | 777.39 |
| 1100 | 0.492 64 | 3715.27 | 4222.74 | 9.2029 | 1.9005 | 2.3636 | 794.27 |
| 1150 | 0.471 18 | 3811.19 | 4341.78 | 9.3088 | 1.9349 | 2.3978 | 810.75 |
| 1200 | 0.451 52 | 3908.82 | 4462.51 | 9.4115 | 1.9687 | 2.4314 | 826.84 |
| 1250 | 0.433 43 | 4008.11 | 4584.90 | 9.5114 | 2.0017 | 2.4642 | 842.59 |
| 1273 | 0.425 59 | 4054.33 | 4641.75 | 9.5565 | 2.0166 | 2.4791 | 849.73 |
| | | | 0.5 MPa | | | | |
| 273.123[a] | 1000.04 | −0.147 | 0.353 | −0.0005 | 4.2152 | 4.2176 | 1402.9 |
| 275 | 1000.14 | 7.764 | 8.264 | 0.0283 | 4.2110 | 4.2116 | 1412.2 |
| 280 | 1000.10 | 28.789 | 29.289 | 0.1041 | 4.1981 | 4.1993 | 1434.9 |
| 285 | 999.706 | 49.763 | 50.263 | 0.1783 | 4.1832 | 4.1909 | 1455.1 |
| 290 | 998.989 | 70.702 | 71.203 | 0.2512 | 4.1665 | 4.1853 | 1472.9 |
| 295 | 997.989 | 91.619 | 92.120 | 0.3227 | 4.1484 | 4.1817 | 1488.6 |
| 300 | 996.736 | 112.520 | 113.022 | 0.3930 | 4.1289 | 4.1795 | 1502.2 |
| 305 | 995.253 | 133.414 | 133.916 | 0.4620 | 4.1082 | 4.1785 | 1514.0 |
| 310 | 993.559 | 154.305 | 154.808 | 0.5300 | 4.0864 | 4.1782 | 1524.1 |
| 315 | 991.671 | 175.196 | 175.700 | 0.5968 | 4.0638 | 4.1787 | 1532.6 |
| 320 | 989.601 | 196.090 | 196.595 | 0.6626 | 4.0403 | 4.1796 | 1539.6 |
| 325 | 987.361 | 216.990 | 217.497 | 0.7274 | 4.0161 | 4.1810 | 1545.2 |
| 330 | 984.961 | 237.898 | 238.406 | 0.7913 | 3.9914 | 4.1828 | 1549.6 |
| 335 | 982.409 | 258.816 | 259.325 | 0.8542 | 3.9662 | 4.1849 | 1552.7 |
| 340 | 979.711 | 279.745 | 280.255 | 0.9162 | 3.9406 | 4.1874 | 1554.8 |
| 345 | 976.876 | 300.688 | 301.200 | 0.9774 | 3.9147 | 4.1903 | 1555.8 |
| 350 | 973.906 | 321.646 | 322.159 | 1.0377 | 3.8886 | 4.1936 | 1555.7 |
| 355 | 970.808 | 342.621 | 343.136 | 1.0972 | 3.8624 | 4.1973 | 1554.8 |
| 360 | 967.585 | 363.616 | 364.133 | 1.1559 | 3.8362 | 4.2015 | 1552.9 |
| 365 | 964.241 | 384.633 | 385.152 | 1.2139 | 3.8100 | 4.2061 | 1550.2 |
| 370 | 960.778 | 405.674 | 406.195 | 1.2712 | 3.7839 | 4.2112 | 1546.6 |
| 375 | 957.199 | 426.743 | 427.265 | 1.3277 | 3.7580 | 4.2169 | 1542.3 |
| 380 | 953.505 | 447.841 | 448.365 | 1.3836 | 3.7322 | 4.2232 | 1537.3 |
| 385 | 949.699 | 468.971 | 469.498 | 1.4389 | 3.7068 | 4.2301 | 1531.5 |
| 390 | 945.782 | 490.138 | 490.667 | 1.4935 | 3.6815 | 4.2376 | 1525.0 |
| 395 | 941.754 | 511.345 | 511.875 | 1.5476 | 3.6566 | 4.2459 | 1517.9 |
| 400 | 937.617 | 532.594 | 533.127 | 1.6010 | 3.6321 | 4.2548 | 1510.1 |
| 410 | 929.012 | 575.236 | 575.774 | 1.7063 | 3.5840 | 4.2751 | 1492.6 |
| 420 | 919.964 | 618.097 | 618.640 | 1.8096 | 3.5375 | 4.2988 | 1472.7 |
| 424.981[b] | 915.290 | 639.539 | 640.085 | 1.8604 | 3.5150 | 4.3120 | 1461.9 |
| 424.981[c] | 2.6680 | 2560.71 | 2748.11 | 6.8207 | 1.7593 | 2.4103 | 493.85 |
| 430 | 2.6297 | 2569.90 | 2760.04 | 6.8486 | 1.7170 | 2.3469 | 497.85 |
| 440 | 2.5579 | 2587.66 | 2783.07 | 6.9015 | 1.6661 | 2.2671 | 505.18 |
| 450 | 2.4913 | 2604.77 | 2805.47 | 6.9519 | 1.6352 | 2.2159 | 512.04 |
| 460 | 2.4290 | 2621.59 | 2827.44 | 7.0001 | 1.6137 | 2.1787 | 518.62 |
| 470 | 2.3705 | 2638.15 | 2849.08 | 7.0467 | 1.5981 | 2.1504 | 524.96 |
| 480 | 2.3153 | 2654.51 | 2870.47 | 7.0917 | 1.5866 | 2.1285 | 531.12 |
| 490 | 2.2631 | 2670.72 | 2891.66 | 7.1354 | 1.5784 | 2.1116 | 537.12 |

THERMODYNAMIC PROPERTIES OF ORDINARY WATER    **501**

TABLE 13.2.  Thermodynamic properties of water in the single-phase region—Continued

| $T$ K | $\rho$ kg m$^{-3}$ | $u$ kJ kg$^{-1}$ | $h$ kJ kg$^{-1}$ | $s$ kJ kg$^{-1}$ K$^{-1}$ | $c_v$ kJ kg$^{-1}$ K$^{-1}$ | $c_p$ kJ kg$^{-1}$ K$^{-1}$ | $w$ m s$^{-1}$ |
|---|---|---|---|---|---|---|---|
| | | | 0.5 MPa—Continued | | | | |
| 500 | 2.2135 | 2686.83 | 2912.71 | 7.1779 | 1.5726 | 2.0984 | 542.97 |
| 510 | 2.1664 | 2702.85 | 2933.64 | 7.2194 | 1.5688 | 2.0883 | 548.70 |
| 520 | 2.1215 | 2718.80 | 2954.48 | 7.2599 | 1.5666 | 2.0807 | 554.31 |
| 530 | 2.0786 | 2734.72 | 2975.26 | 7.2994 | 1.5657 | 2.0752 | 559.81 |
| 540 | 2.0376 | 2750.61 | 2995.99 | 7.3382 | 1.5659 | 2.0713 | 565.22 |
| 550 | 1.9984 | 2766.49 | 3016.69 | 7.3762 | 1.5669 | 2.0687 | 570.54 |
| 560 | 1.9607 | 2782.36 | 3037.37 | 7.4134 | 1.5687 | 2.0674 | 575.77 |
| 570 | 1.9246 | 2798.24 | 3058.04 | 7.4500 | 1.5712 | 2.0670 | 580.93 |
| 580 | 1.8898 | 2814.14 | 3078.71 | 7.4860 | 1.5741 | 2.0674 | 586.01 |
| 590 | 1.8564 | 2830.05 | 3099.39 | 7.5213 | 1.5775 | 2.0686 | 591.02 |
| 600 | 1.8242 | 2845.99 | 3120.09 | 7.5561 | 1.5813 | 2.0703 | 595.97 |
| 610 | 1.7931 | 2861.96 | 3140.80 | 7.5903 | 1.5854 | 2.0726 | 600.86 |
| 620 | 1.7631 | 2877.96 | 3161.54 | 7.6241 | 1.5898 | 2.0754 | 605.68 |
| 630 | 1.7342 | 2894.00 | 3182.31 | 7.6573 | 1.5945 | 2.0785 | 610.45 |
| 640 | 1.7063 | 2910.08 | 3203.11 | 7.6901 | 1.5993 | 2.0820 | 615.17 |
| 650 | 1.6792 | 2926.20 | 3223.95 | 7.7224 | 1.6044 | 2.0858 | 619.83 |
| 675 | 1.6154 | 2966.71 | 3276.23 | 7.8013 | 1.6178 | 2.0965 | 631.28 |
| 700 | 1.5564 | 3007.53 | 3328.79 | 7.8777 | 1.6321 | 2.1085 | 642.43 |
| 725 | 1.5016 | 3048.69 | 3381.66 | 7.9520 | 1.6470 | 2.1216 | 653.32 |
| 750 | 1.4507 | 3090.21 | 3434.88 | 8.0241 | 1.6624 | 2.1355 | 663.97 |
| 775 | 1.4032 | 3132.11 | 3488.45 | 8.0944 | 1.6783 | 2.1501 | 674.38 |
| 800 | 1.3587 | 3174.39 | 3542.39 | 8.1629 | 1.6946 | 2.1653 | 684.59 |
| 825 | 1.3170 | 3217.07 | 3596.71 | 8.2298 | 1.7112 | 2.1809 | 694.59 |
| 850 | 1.2779 | 3260.16 | 3651.44 | 8.2951 | 1.7280 | 2.1969 | 704.40 |
| 900 | 1.2062 | 3347.58 | 3762.10 | 8.4216 | 1.7622 | 2.2299 | 723.50 |
| 950 | 1.1422 | 3436.70 | 3874.44 | 8.5431 | 1.7969 | 2.2636 | 741.97 |
| 1000 | 1.0848 | 3527.54 | 3988.47 | 8.6600 | 1.8319 | 2.2977 | 759.87 |
| 1050 | 1.0328 | 3620.11 | 4104.21 | 8.7730 | 1.8668 | 2.3320 | 777.26 |
| 1100 | 0.985 68 | 3714.40 | 4221.67 | 8.8822 | 1.9015 | 2.3662 | 794.19 |
| 1150 | 0.942 66 | 3810.41 | 4340.82 | 8.9882 | 1.9357 | 2.4000 | 810.69 |
| 1200 | 0.903 25 | 3908.10 | 4461.66 | 9.0910 | 1.9694 | 2.4333 | 826.82 |
| 1250 | 0.867 02 | 4007.45 | 4584.14 | 9.1910 | 2.0023 | 2.4659 | 842.59 |
| 1273 | 0.851 32 | 4053.70 | 4641.02 | 9.2361 | 2.0171 | 2.4806 | 849.74 |
| | | | 0.75 MPa | | | | |
| 273.105[a] | 1000.17 | −0.218 | 0.532 | −0.0008 | 4.2140 | 4.2164 | 1403.2 |
| 275 | 1000.26 | 7.766 | 8.516 | 0.0283 | 4.2098 | 4.2104 | 1412.6 |
| 280 | 1000.23 | 28.786 | 29.536 | 0.1041 | 4.1971 | 4.1983 | 1435.3 |
| 285 | 999.824 | 49.755 | 50.505 | 0.1783 | 4.1822 | 4.1900 | 1455.5 |
| 290 | 999.104 | 70.690 | 71.441 | 0.2511 | 4.1656 | 4.1845 | 1473.3 |
| 295 | 998.103 | 91.602 | 92.353 | 0.3226 | 4.1475 | 4.1809 | 1489.0 |
| 300 | 996.848 | 112.500 | 113.252 | 0.3929 | 4.1280 | 4.1788 | 1502.6 |
| 305 | 995.364 | 133.390 | 134.143 | 0.4619 | 4.1074 | 4.1778 | 1514.4 |
| 310 | 993.669 | 154.277 | 155.031 | 0.5299 | 4.0857 | 4.1776 | 1524.5 |
| 315 | 991.780 | 175.164 | 175.920 | 0.5967 | 4.0631 | 4.1781 | 1533.0 |
| 320 | 989.710 | 196.055 | 196.813 | 0.6625 | 4.0397 | 4.1790 | 1540.0 |
| 325 | 987.470 | 216.952 | 217.711 | 0.7273 | 4.0155 | 4.1804 | 1545.7 |
| 330 | 985.070 | 237.856 | 238.617 | 0.7912 | 3.9908 | 4.1822 | 1550.0 |
| 335 | 982.518 | 258.770 | 259.534 | 0.8541 | 3.9656 | 4.1844 | 1553.2 |
| 340 | 979.821 | 279.696 | 280.462 | 0.9161 | 3.9400 | 4.1869 | 1555.3 |
| 345 | 976.986 | 300.635 | 301.403 | 0.9772 | 3.9142 | 4.1898 | 1556.2 |
| 350 | 974.018 | 321.590 | 322.360 | 1.0375 | 3.8881 | 4.1931 | 1556.2 |
| 355 | 970.920 | 342.562 | 343.334 | 1.0970 | 3.8619 | 4.1968 | 1555.3 |
| 360 | 967.699 | 363.553 | 364.328 | 1.1558 | 3.8357 | 4.2009 | 1553.4 |
| 365 | 964.355 | 384.566 | 385.344 | 1.2137 | 3.8096 | 4.2055 | 1550.7 |

W. WAGNER AND A. PRUß

TABLE 13.2. Thermodynamic properties of water in the single-phase region—Continued

| $T$ K | $\rho$ kg m$^{-3}$ | $u$ kJ kg$^{-1}$ | $h$ kJ kg$^{-1}$ | $s$ kJ kg$^{-1}$ K$^{-1}$ | $c_v$ kJ kg$^{-1}$ K$^{-1}$ | $c_p$ kJ kg$^{-1}$ K$^{-1}$ | $w$ m s$^{-1}$ |
|---|---|---|---|---|---|---|---|
| | | | 0.75 MPa—Continued | | | | |
| 370 | 960.894 | 405.604 | 406.384 | 1.2710 | 3.7835 | 4.2107 | 1547.2 |
| 375 | 957.316 | 426.668 | 427.452 | 1.3276 | 3.7576 | 4.2163 | 1542.9 |
| 380 | 953.625 | 447.762 | 448.549 | 1.3834 | 3.7319 | 4.2226 | 1537.8 |
| 385 | 949.821 | 468.889 | 469.679 | 1.4387 | 3.7064 | 4.2295 | 1532.1 |
| 390 | 945.906 | 490.052 | 490.845 | 1.4933 | 3.6812 | 4.2370 | 1525.6 |
| 395 | 941.880 | 511.254 | 512.050 | 1.5473 | 3.6563 | 4.2452 | 1518.5 |
| 400 | 937.745 | 532.498 | 533.298 | 1.6008 | 3.6318 | 4.2542 | 1510.7 |
| 410 | 929.145 | 575.131 | 575.938 | 1.7061 | 3.5838 | 4.2744 | 1493.2 |
| 420 | 920.104 | 617.982 | 618.797 | 1.8094 | 3.5373 | 4.2980 | 1473.3 |
| 430 | 910.613 | 661.087 | 661.910 | 1.9108 | 3.4924 | 4.3254 | 1451.1 |
| 440 | 900.659 | 704.486 | 705.319 | 2.0106 | 3.4493 | 4.3570 | 1426.6 |
| 440.899[b] | 899.741 | 708.402 | 709.235 | 2.0195 | 3.4455 | 4.3601 | 1424.3 |
| 440.899[c] | 3.9137 | 2574.01 | 2765.64 | 6.6836 | 1.8502 | 2.5695 | 498.34 |
| 450 | 3.8109 | 2591.53 | 2788.34 | 6.7346 | 1.7612 | 2.4320 | 505.86 |
| 460 | 3.7073 | 2609.88 | 2812.19 | 6.7870 | 1.7085 | 2.3456 | 513.27 |
| 470 | 3.6113 | 2627.65 | 2835.34 | 6.8368 | 1.6746 | 2.2872 | 520.21 |
| 480 | 3.5217 | 2645.02 | 2857.98 | 6.8845 | 1.6504 | 2.2438 | 526.85 |
| 490 | 3.4377 | 2662.08 | 2880.25 | 6.9304 | 1.6323 | 2.2101 | 533.24 |
| 500 | 3.3586 | 2678.90 | 2902.21 | 6.9747 | 1.6188 | 2.1837 | 539.44 |
| 510 | 3.2838 | 2695.54 | 2923.94 | 7.0178 | 1.6086 | 2.1627 | 545.46 |
| 520 | 3.2129 | 2712.05 | 2945.48 | 7.0596 | 1.6013 | 2.1462 | 551.33 |
| 530 | 3.1456 | 2728.44 | 2966.87 | 7.1003 | 1.5961 | 2.1331 | 557.06 |
| 540 | 3.0814 | 2744.76 | 2988.15 | 7.1401 | 1.5926 | 2.1229 | 562.68 |
| 550 | 3.0202 | 2761.01 | 3009.34 | 7.1790 | 1.5907 | 2.1151 | 568.18 |
| 560 | 2.9616 | 2777.22 | 3030.46 | 7.2171 | 1.5899 | 2.1091 | 573.57 |
| 570 | 2.9056 | 2793.40 | 3051.53 | 7.2543 | 1.5901 | 2.1048 | 578.88 |
| 580 | 2.8518 | 2809.57 | 3072.56 | 7.2909 | 1.5912 | 2.1018 | 584.10 |
| 590 | 2.8002 | 2825.73 | 3093.57 | 7.3268 | 1.5929 | 2.1000 | 589.23 |
| 600 | 2.7506 | 2841.90 | 3114.56 | 7.3621 | 1.5953 | 2.0991 | 594.29 |
| 610 | 2.7029 | 2858.07 | 3135.55 | 7.3968 | 1.5982 | 2.0991 | 599.28 |
| 620 | 2.6569 | 2874.26 | 3156.55 | 7.4310 | 1.6015 | 2.0998 | 604.20 |
| 630 | 2.6125 | 2890.48 | 3177.55 | 7.4646 | 1.6052 | 2.1011 | 609.06 |
| 640 | 2.5698 | 2906.72 | 3198.57 | 7.4977 | 1.6092 | 2.1030 | 613.85 |
| 650 | 2.5284 | 2922.99 | 3219.61 | 7.5303 | 1.6135 | 2.1053 | 618.59 |
| 675 | 2.4310 | 2963.83 | 3272.34 | 7.6099 | 1.6253 | 2.1129 | 630.20 |
| 700 | 2.3412 | 3004.93 | 3325.28 | 7.6869 | 1.6383 | 2.1225 | 641.49 |
| 725 | 2.2580 | 3046.33 | 3378.47 | 7.7616 | 1.6523 | 2.1337 | 652.50 |
| 750 | 2.1807 | 3088.05 | 3431.97 | 7.8341 | 1.6670 | 2.1460 | 663.25 |
| 775 | 2.1087 | 3130.12 | 3485.78 | 7.9047 | 1.6822 | 2.1593 | 673.75 |
| 800 | 2.0415 | 3172.56 | 3539.94 | 7.9735 | 1.6980 | 2.1734 | 684.03 |
| 825 | 1.9785 | 3215.37 | 3594.46 | 8.0406 | 1.7141 | 2.1881 | 694.10 |
| 850 | 1.9193 | 3258.58 | 3649.35 | 8.1061 | 1.7306 | 2.2033 | 703.97 |
| 900 | 1.8112 | 3346.21 | 3760.30 | 8.2329 | 1.7643 | 2.2350 | 723.18 |
| 950 | 1.7147 | 3435.49 | 3872.87 | 8.3547 | 1.7986 | 2.2678 | 741.72 |
| 1000 | 1.6282 | 3526.46 | 3987.10 | 8.4718 | 1.8332 | 2.3013 | 759.69 |
| 1050 | 1.5500 | 3619.14 | 4103.00 | 8.5849 | 1.8679 | 2.3350 | 777.13 |
| 1100 | 1.4791 | 3713.53 | 4220.60 | 8.6943 | 1.9024 | 2.3687 | 794.10 |
| 1150 | 1.4144 | 3809.62 | 4339.87 | 8.8004 | 1.9365 | 2.4022 | 810.64 |
| 1200 | 1.3552 | 3907.38 | 4460.80 | 8.9033 | 1.9701 | 2.4352 | 826.80 |
| 1250 | 1.3008 | 4006.79 | 4583.38 | 9.0034 | 2.0029 | 2.4676 | 842.60 |
| 1273 | 1.2772 | 4053.07 | 4640.30 | 9.0485 | 2.0177 | 2.4822 | 849.75 |
| | | | 1.0 MPa | | | | |
| 273.086[a] | 1000.30 | −0.294 | 0.706 | −0.0011 | 4.2129 | 4.2152 | 1403.5 |
| 275 | 1000.39 | 7.769 | 8.768 | 0.0283 | 4.2087 | 4.2093 | 1413.0 |

## THERMODYNAMIC PROPERTIES OF ORDINARY WATER  503

TABLE 13.2.  Thermodynamic properties of water in the single-phase region—Continued

| $T$ K | $\rho$ kg m$^{-3}$ | $u$ kJ kg$^{-1}$ | $h$ kJ kg$^{-1}$ | $s$ kJ kg$^{-1}$ K$^{-1}$ | $c_v$ kJ kg$^{-1}$ K$^{-1}$ | $c_p$ kJ kg$^{-1}$ K$^{-1}$ | $w$ m s$^{-1}$ |
|---|---|---|---|---|---|---|---|
| | | | 1.0 MPa—Continued | | | | |
| 280 | 1000.35 | 28.783 | 29.783 | 0.1041 | 4.1960 | 4.1973 | 1435.7 |
| 285 | 999.942 | 49.747 | 50.747 | 0.1783 | 4.1812 | 4.1891 | 1455.9 |
| 290 | 999.220 | 70.677 | 71.678 | 0.2511 | 4.1647 | 4.1836 | 1473.7 |
| 295 | 998.216 | 91.585 | 92.587 | 0.3226 | 4.1466 | 4.1802 | 1489.4 |
| 300 | 996.960 | 112.479 | 113.482 | 0.3928 | 4.1272 | 4.1781 | 1503.0 |
| 305 | 995.475 | 133.365 | 134.370 | 0.4619 | 4.1066 | 4.1771 | 1514.8 |
| 310 | 993.779 | 154.248 | 155.255 | 0.5298 | 4.0850 | 4.1770 | 1524.9 |
| 315 | 991.890 | 175.132 | 176.141 | 0.5966 | 4.0624 | 4.1774 | 1533.4 |
| 320 | 989.819 | 196.020 | 197.030 | 0.6624 | 4.0390 | 4.1784 | 1540.5 |
| 325 | 987.579 | 216.913 | 217.926 | 0.7272 | 4.0149 | 4.1798 | 1546.1 |
| 330 | 985.179 | 237.814 | 238.829 | 0.7910 | 3.9902 | 4.1816 | 1550.5 |
| 335 | 982.627 | 258.725 | 259.743 | 0.8539 | 3.9650 | 4.1838 | 1553.7 |
| 340 | 979.931 | 279.647 | 280.668 | 0.9159 | 3.9395 | 4.1863 | 1555.7 |
| 345 | 977.096 | 300.583 | 301.606 | 0.9771 | 3.9136 | 4.1892 | 1556.7 |
| 350 | 974.129 | 321.534 | 322.561 | 1.0374 | 3.8876 | 4.1925 | 1556.7 |
| 355 | 971.033 | 342.502 | 343.532 | 1.0969 | 3.8615 | 4.1962 | 1555.8 |
| 360 | 967.812 | 363.490 | 364.523 | 1.1556 | 3.8353 | 4.2004 | 1553.9 |
| 365 | 964.470 | 384.500 | 385.537 | 1.2136 | 3.8092 | 4.2050 | 1551.2 |
| 370 | 961.010 | 405.533 | 406.574 | 1.2708 | 3.7831 | 4.2101 | 1547.7 |
| 375 | 957.434 | 426.594 | 427.638 | 1.3274 | 3.7572 | 4.2158 | 1543.4 |
| 380 | 953.744 | 447.684 | 448.733 | 1.3832 | 3.7315 | 4.2220 | 1538.4 |
| 385 | 949.942 | 468.807 | 469.860 | 1.4385 | 3.7061 | 4.2289 | 1532.6 |
| 390 | 946.029 | 489.965 | 491.022 | 1.4931 | 3.6809 | 4.2364 | 1526.2 |
| 395 | 942.006 | 511.163 | 512.225 | 1.5471 | 3.6560 | 4.2446 | 1519.1 |
| 400 | 937.873 | 532.403 | 533.469 | 1.6005 | 3.6315 | 4.2535 | 1511.3 |
| 410 | 929.279 | 575.026 | 576.102 | 1.7058 | 3.5835 | 4.2737 | 1493.9 |
| 420 | 920.244 | 617.867 | 618.954 | 1.8091 | 3.5370 | 4.2972 | 1474.0 |
| 430 | 910.760 | 660.961 | 662.059 | 1.9105 | 3.4922 | 4.3245 | 1451.8 |
| 440 | 900.814 | 704.348 | 705.458 | 2.0103 | 3.4491 | 4.3561 | 1427.3 |
| 450 | 890.386 | 748.074 | 749.197 | 2.1086 | 3.4076 | 4.3924 | 1400.6 |
| 453.028[b] | 887.129 | 761.388 | 762.515 | 2.1381 | 3.3954 | 4.4045 | 1392.0 |
| 453.028[c] | 5.1450 | 2582.75 | 2777.11 | 6.5850 | 1.9271 | 2.7114 | 501.02 |
| 460 | 5.0376 | 2596.98 | 2795.49 | 6.6253 | 1.8387 | 2.5726 | 507.19 |
| 470 | 4.8960 | 2616.33 | 2820.57 | 6.6792 | 1.7677 | 2.4551 | 515.05 |
| 480 | 4.7658 | 2634.89 | 2844.72 | 6.7301 | 1.7239 | 2.3787 | 522.29 |
| 490 | 4.6451 | 2652.93 | 2868.22 | 6.7785 | 1.6930 | 2.3227 | 529.16 |
| 500 | 4.5323 | 2670.58 | 2891.22 | 6.8250 | 1.6699 | 2.2795 | 535.74 |
| 510 | 4.4265 | 2687.92 | 2913.84 | 6.8698 | 1.6523 | 2.2453 | 542.09 |
| 520 | 4.3268 | 2705.03 | 2936.15 | 6.9131 | 1.6389 | 2.2180 | 548.25 |
| 530 | 4.2325 | 2721.95 | 2958.21 | 6.9551 | 1.6288 | 2.1962 | 554.23 |
| 540 | 4.1431 | 2738.72 | 2980.09 | 6.9960 | 1.6213 | 2.1787 | 560.06 |
| 550 | 4.0581 | 2755.38 | 3001.80 | 7.0359 | 1.6159 | 2.1647 | 565.75 |
| 560 | 3.9771 | 2771.95 | 3023.39 | 7.0748 | 1.6123 | 2.1536 | 571.33 |
| 570 | 3.8998 | 2788.46 | 3044.88 | 7.1128 | 1.6101 | 2.1448 | 576.79 |
| 580 | 3.8258 | 2804.91 | 3066.29 | 7.1501 | 1.6090 | 2.1380 | 582.15 |
| 590 | 3.7550 | 2821.34 | 3087.65 | 7.1866 | 1.6090 | 2.1329 | 587.41 |
| 600 | 3.6871 | 2837.74 | 3108.96 | 7.2224 | 1.6098 | 2.1292 | 592.58 |
| 610 | 3.6218 | 2854.13 | 3130.23 | 7.2575 | 1.6114 | 2.1266 | 597.68 |
| 620 | 3.5591 | 2870.52 | 3151.49 | 7.2921 | 1.6135 | 2.1251 | 602.70 |
| 630 | 3.4986 | 2886.91 | 3172.74 | 7.3261 | 1.6161 | 2.1245 | 607.64 |
| 640 | 3.4404 | 2903.32 | 3193.98 | 7.3596 | 1.6193 | 2.1246 | 612.52 |
| 650 | 3.3843 | 2919.75 | 3215.23 | 7.3925 | 1.6227 | 2.1254 | 617.34 |
| 675 | 3.2521 | 2960.92 | 3268.41 | 7.4728 | 1.6329 | 2.1297 | 629.11 |
| 700 | 3.1305 | 3002.31 | 3321.74 | 7.5504 | 1.6447 | 2.1368 | 640.55 |

504

W. WAGNER AND A. PRUß

TABLE 13.2. Thermodynamic properties of water in the single-phase region—Continued

| $T$ K | $\rho$ kg m$^{-3}$ | $u$ kJ kg$^{-1}$ | $h$ kJ kg$^{-1}$ | $s$ kJ kg$^{-1}$ K$^{-1}$ | $c_v$ kJ kg$^{-1}$ K$^{-1}$ | $c_p$ kJ kg$^{-1}$ K$^{-1}$ | $w$ m s$^{-1}$ |
|---|---|---|---|---|---|---|---|
| | | | 1.0 MPa—Continued | | | | |
| 725 | 3.0182 | 3043.95 | 3375.27 | 7.6255 | 1.6576 | 2.1459 | 651.68 |
| 750 | 2.9140 | 3085.88 | 3429.05 | 7.6984 | 1.6715 | 2.1566 | 662.53 |
| 775 | 2.8170 | 3128.13 | 3483.11 | 7.7693 | 1.6862 | 2.1686 | 673.12 |
| 800 | 2.7265 | 3170.72 | 3537.49 | 7.8384 | 1.7014 | 2.1816 | 683.48 |
| 825 | 2.6418 | 3213.67 | 3592.20 | 7.9057 | 1.7171 | 2.1953 | 693.61 |
| 850 | 2.5624 | 3257.00 | 3647.26 | 7.9715 | 1.7332 | 2.2098 | 703.55 |
| 900 | 2.4174 | 3344.83 | 3758.50 | 8.0986 | 1.7663 | 2.2402 | 722.85 |
| 950 | 2.2882 | 3434.27 | 3871.30 | 8.2206 | 1.8003 | 2.2721 | 741.47 |
| 1000 | 2.1723 | 3525.38 | 3985.72 | 8.3380 | 1.8346 | 2.3048 | 759.50 |
| 1050 | 2.0678 | 3618.18 | 4101.79 | 8.4512 | 1.8691 | 2.3380 | 777.00 |
| 1100 | 1.9729 | 3712.66 | 4219.52 | 8.5608 | 1.9034 | 2.3713 | 794.01 |
| 1150 | 1.8865 | 3808.83 | 4338.91 | 8.6669 | 1.9373 | 2.4044 | 810.59 |
| 1200 | 1.8074 | 3906.66 | 4459.95 | 8.7699 | 1.9708 | 2.4371 | 826.77 |
| 1250 | 1.7347 | 4006.13 | 4582.61 | 8.8701 | 2.0035 | 2.4692 | 842.60 |
| 1273 | 1.7032 | 4052.43 | 4639.57 | 8.9152 | 2.0183 | 2.4838 | 849.77 |
| | | | 2.0 MPa | | | | |
| 273.012[a] | 1000.80 | −0.587 | 1.411 | −0.0022 | 4.2084 | 4.2105 | 1404.7 |
| 275 | 1000.89 | 7.778 | 9.776 | 0.0284 | 4.2042 | 4.2046 | 1414.6 |
| 280 | 1000.83 | 28.770 | 30.769 | 0.1040 | 4.1918 | 4.1932 | 1437.3 |
| 285 | 1000.41 | 49.715 | 51.714 | 0.1782 | 4.1773 | 4.1855 | 1457.5 |
| 290 | 999.682 | 70.627 | 72.628 | 0.2509 | 4.1610 | 4.1804 | 1475.4 |
| 295 | 998.670 | 91.518 | 93.521 | 0.3223 | 4.1432 | 4.1771 | 1491.0 |
| 300 | 997.408 | 112.397 | 114.402 | 0.3925 | 4.1239 | 4.1753 | 1504.7 |
| 305 | 995.917 | 133.268 | 135.276 | 0.4615 | 4.1035 | 4.1745 | 1516.5 |
| 310 | 994.218 | 154.136 | 156.148 | 0.5294 | 4.0820 | 4.1745 | 1526.7 |
| 315 | 992.326 | 175.006 | 177.022 | 0.5962 | 4.0596 | 4.1750 | 1535.2 |
| 320 | 990.254 | 195.880 | 197.899 | 0.6620 | 4.0364 | 4.1761 | 1542.3 |
| 325 | 988.014 | 216.759 | 218.783 | 0.7267 | 4.0124 | 4.1776 | 1547.9 |
| 330 | 985.614 | 237.646 | 239.676 | 0.7905 | 3.9878 | 4.1794 | 1552.3 |
| 335 | 983.064 | 258.544 | 260.578 | 0.8534 | 3.9628 | 4.1816 | 1555.5 |
| 340 | 980.370 | 279.452 | 281.492 | 0.9154 | 3.9373 | 4.1842 | 1557.6 |
| 345 | 977.538 | 300.374 | 302.420 | 0.9765 | 3.9116 | 4.1871 | 1558.6 |
| 350 | 974.573 | 321.311 | 323.363 | 1.0367 | 3.8857 | 4.1903 | 1558.7 |
| 355 | 971.481 | 342.266 | 344.324 | 1.0962 | 3.8596 | 4.1940 | 1557.8 |
| 360 | 968.265 | 363.239 | 365.305 | 1.1549 | 3.8335 | 4.1982 | 1555.9 |
| 365 | 964.928 | 384.234 | 386.307 | 1.2128 | 3.8075 | 4.2027 | 1553.3 |
| 370 | 961.474 | 405.253 | 407.333 | 1.2700 | 3.7815 | 4.2078 | 1549.8 |
| 375 | 957.905 | 426.298 | 428.386 | 1.3266 | 3.7557 | 4.2135 | 1545.6 |
| 380 | 954.222 | 447.372 | 449.468 | 1.3824 | 3.7301 | 4.2197 | 1540.6 |
| 385 | 950.427 | 468.479 | 470.583 | 1.4376 | 3.7047 | 4.2265 | 1534.9 |
| 390 | 946.523 | 489.621 | 491.734 | 1.4922 | 3.6796 | 4.2339 | 1528.5 |
| 395 | 942.508 | 510.801 | 512.923 | 1.5462 | 3.6548 | 4.2420 | 1521.4 |
| 400 | 938.385 | 532.024 | 534.155 | 1.5996 | 3.6303 | 4.2508 | 1513.7 |
| 410 | 929.812 | 574.610 | 576.761 | 1.7048 | 3.5824 | 4.2708 | 1496.4 |
| 420 | 920.802 | 617.410 | 619.582 | 1.8080 | 3.5361 | 4.2941 | 1476.7 |
| 430 | 911.346 | 660.460 | 662.654 | 1.9093 | 3.4913 | 4.3211 | 1454.6 |
| 440 | 901.432 | 703.798 | 706.017 | 2.0090 | 3.4483 | 4.3522 | 1430.3 |
| 450 | 891.041 | 747.470 | 749.715 | 2.1072 | 3.4069 | 4.3881 | 1403.7 |
| 460 | 880.147 | 791.525 | 793.797 | 2.2041 | 3.3672 | 4.4294 | 1375.0 |
| 470 | 868.716 | 836.021 | 838.323 | 2.2999 | 3.3292 | 4.4768 | 1343.9 |
| 480 | 856.705 | 881.024 | 883.358 | 2.3947 | 3.2930 | 4.5316 | 1310.6 |
| 485.527[b] | 849.798 | 906.145 | 908.498 | 2.4468 | 3.2737 | 4.5655 | 1291.2 |
| 485.527[c] | 10.042 | 2599.12 | 2798.29 | 6.3390 | 2.1585 | 3.1910 | 504.70 |
| 490 | 9.8890 | 2609.96 | 2812.20 | 6.3675 | 2.0682 | 3.0364 | 509.47 |

## THERMODYNAMIC PROPERTIES OF ORDINARY WATER 505

TABLE 13.2. Thermodynamic properties of water in the single-phase region—Continued

| $T$ K | $\rho$ kg m$^{-3}$ | $u$ kJ kg$^{-1}$ | $h$ kJ kg$^{-1}$ | $s$ kJ kg$^{-1}$ K$^{-1}$ | $c_v$ kJ kg$^{-1}$ K$^{-1}$ | $c_p$ kJ kg$^{-1}$ K$^{-1}$ | $w$ m s$^{-1}$ |
|---|---|---|---|---|---|---|---|
| | | | 2.0 MPa—Continued | | | | |
| 500 | 9.5781 | 2632.56 | 2841.37 | 6.4265 | 1.9462 | 2.8185 | 518.77 |
| 510 | 9.2990 | 2653.76 | 2868.83 | 6.4808 | 1.8738 | 2.6822 | 527.02 |
| 520 | 9.0447 | 2674.02 | 2895.14 | 6.5319 | 1.8233 | 2.5841 | 534.66 |
| 530 | 8.8105 | 2693.59 | 2920.59 | 6.5804 | 1.7853 | 2.5087 | 541.89 |
| 540 | 8.5934 | 2712.63 | 2945.37 | 6.6267 | 1.7558 | 2.4489 | 548.78 |
| 550 | 8.3908 | 2731.25 | 2969.61 | 6.6712 | 1.7326 | 2.4007 | 555.40 |
| 560 | 8.2008 | 2749.53 | 2993.41 | 6.7141 | 1.7143 | 2.3614 | 561.78 |
| 570 | 8.0219 | 2767.54 | 3016.86 | 6.7556 | 1.6999 | 2.3292 | 567.96 |
| 580 | 7.8530 | 2785.33 | 3040.02 | 6.7959 | 1.6886 | 2.3028 | 573.96 |
| 590 | 7.6928 | 2802.95 | 3062.93 | 6.8350 | 1.6799 | 2.2809 | 579.79 |
| 600 | 7.5406 | 2820.42 | 3085.65 | 6.8732 | 1.6733 | 2.2629 | 585.49 |
| 610 | 7.3957 | 2837.77 | 3108.20 | 6.9105 | 1.6685 | 2.2480 | 591.05 |
| 620 | 7.2573 | 2855.03 | 3130.62 | 6.9470 | 1.6652 | 2.2358 | 596.49 |
| 630 | 7.1250 | 2872.22 | 3152.92 | 6.9826 | 1.6631 | 2.2258 | 601.82 |
| 640 | 6.9983 | 2889.35 | 3175.14 | 7.0176 | 1.6621 | 2.2177 | 607.06 |
| 650 | 6.8767 | 2906.44 | 3197.28 | 7.0520 | 1.6619 | 2.2112 | 612.20 |
| 675 | 6.5930 | 2949.07 | 3252.42 | 7.1352 | 1.6647 | 2.2008 | 624.68 |
| 700 | 6.3346 | 2991.65 | 3307.37 | 7.2151 | 1.6710 | 2.1965 | 636.71 |
| 725 | 6.0978 | 3034.29 | 3362.28 | 7.2922 | 1.6797 | 2.1968 | 648.34 |
| 750 | 5.8796 | 3077.08 | 3417.24 | 7.3667 | 1.6902 | 2.2004 | 659.61 |
| 775 | 5.6776 | 3120.06 | 3472.32 | 7.4390 | 1.7022 | 2.2067 | 670.57 |
| 800 | 5.4901 | 3163.30 | 3527.59 | 7.5092 | 1.7153 | 2.2150 | 681.24 |
| 825 | 5.3152 | 3206.81 | 3583.08 | 7.5775 | 1.7292 | 2.2248 | 691.65 |
| 850 | 5.1518 | 3250.63 | 3638.84 | 7.6441 | 1.7438 | 2.2360 | 701.83 |
| 900 | 4.8547 | 3339.29 | 3751.26 | 7.7726 | 1.7747 | 2.2613 | 721.53 |
| 950 | 4.5912 | 3429.40 | 3865.02 | 7.8956 | 1.8070 | 2.2893 | 740.48 |
| 1000 | 4.3558 | 3521.06 | 3980.22 | 8.0137 | 1.8401 | 2.3191 | 758.77 |
| 1050 | 4.1439 | 3614.31 | 4096.94 | 8.1276 | 1.8736 | 2.3500 | 776.47 |
| 1100 | 3.9521 | 3709.17 | 4215.23 | 8.2377 | 1.9072 | 2.3815 | 793.66 |
| 1150 | 3.7777 | 3805.67 | 4335.10 | 8.3443 | 1.9406 | 2.4132 | 810.38 |
| 1200 | 3.6182 | 3903.78 | 4456.54 | 8.4476 | 1.9735 | 2.4447 | 826.69 |
| 1250 | 3.4719 | 4003.50 | 4579.56 | 8.5481 | 2.0059 | 2.4759 | 842.62 |
| 1273 | 3.4085 | 4049.90 | 4636.67 | 8.5933 | 2.0205 | 2.4901 | 849.82 |
| | | | 3.0 MPa | | | | |
| 272.938[a] | 1001.30 | −0.880 | 2.116 | −0.0032 | 4.2039 | 4.2059 | 1406.0 |
| 275 | 1001.39 | 7.786 | 10.782 | 0.0284 | 4.1997 | 4.2000 | 1416.2 |
| 280 | 1001.32 | 28.757 | 31.753 | 0.1040 | 4.1877 | 4.1892 | 1439.0 |
| 285 | 1000.89 | 49.683 | 52.680 | 0.1781 | 4.1734 | 4.1819 | 1459.2 |
| 290 | 1000.14 | 70.577 | 73.577 | 0.2507 | 4.1574 | 4.1771 | 1477.0 |
| 295 | 999.123 | 91.452 | 94.455 | 0.3221 | 4.1397 | 4.1742 | 1492.7 |
| 300 | 997.854 | 112.314 | 115.321 | 0.3923 | 4.1207 | 4.1725 | 1506.4 |
| 305 | 996.359 | 133.170 | 136.181 | 0.4612 | 4.1005 | 4.1719 | 1518.3 |
| 310 | 994.657 | 154.025 | 157.041 | 0.5291 | 4.0791 | 4.1720 | 1528.4 |
| 315 | 992.762 | 174.880 | 177.902 | 0.5958 | 4.0569 | 4.1726 | 1536.9 |
| 320 | 990.689 | 195.740 | 198.768 | 0.6615 | 4.0337 | 4.1738 | 1544.0 |
| 325 | 988.448 | 216.606 | 219.641 | 0.7263 | 4.0099 | 4.1753 | 1549.7 |
| 330 | 986.049 | 237.479 | 240.522 | 0.7900 | 3.9855 | 4.1772 | 1554.2 |
| 335 | 983.499 | 258.363 | 261.413 | 0.8529 | 3.9605 | 4.1794 | 1557.4 |
| 340 | 980.807 | 279.258 | 282.317 | 0.9148 | 3.9352 | 4.1820 | 1559.5 |
| 345 | 977.978 | 300.166 | 303.234 | 0.9759 | 3.9096 | 4.1849 | 1560.6 |
| 350 | 975.017 | 321.089 | 324.166 | 1.0361 | 3.8837 | 4.1882 | 1560.6 |
| 355 | 971.928 | 342.030 | 345.116 | 1.0955 | 3.8578 | 4.1919 | 1559.7 |
| 360 | 968.717 | 362.989 | 366.086 | 1.1542 | 3.8318 | 4.1960 | 1558.0 |
| 365 | 965.385 | 383.969 | 387.077 | 1.2121 | 3.8058 | 4.2005 | 1555.4 |

TABLE 13.2. *Thermodynamic properties of water in the single-phase region—Continued*

| $T$ K | $\rho$ kg m$^{-3}$ | $u$ kJ kg$^{-1}$ | $h$ kJ kg$^{-1}$ | $s$ kJ kg$^{-1}$ K$^{-1}$ | $c_v$ kJ kg$^{-1}$ K$^{-1}$ | $c_p$ kJ kg$^{-1}$ K$^{-1}$ | $w$ m s$^{-1}$ |
|---|---|---|---|---|---|---|---|
| | | | 3.0 MPa—Continued | | | | |
| 370 | 961.937 | 404.973 | 408.092 | 1.2693 | 3.7799 | 4.2056 | 1551.9 |
| 375 | 958.373 | 426.003 | 429.134 | 1.3258 | 3.7542 | 4.2112 | 1547.7 |
| 380 | 954.698 | 447.062 | 450.204 | 1.3816 | 3.7287 | 4.2173 | 1542.8 |
| 385 | 950.911 | 468.153 | 471.308 | 1.4368 | 3.7033 | 4.2240 | 1537.1 |
| 390 | 947.014 | 489.278 | 492.446 | 1.4913 | 3.6783 | 4.2314 | 1530.8 |
| 395 | 943.009 | 510.442 | 513.623 | 1.5453 | 3.6535 | 4.2395 | 1523.8 |
| 400 | 938.895 | 531.646 | 534.842 | 1.5986 | 3.6291 | 4.2482 | 1516.1 |
| 410 | 930.344 | 574.195 | 577.420 | 1.7038 | 3.5813 | 4.2679 | 1498.9 |
| 420 | 921.358 | 616.955 | 620.211 | 1.8069 | 3.5351 | 4.2910 | 1479.3 |
| 430 | 911.930 | 659.961 | 663.251 | 1.9082 | 3.4904 | 4.3177 | 1457.4 |
| 440 | 902.048 | 703.252 | 706.578 | 2.0078 | 3.4474 | 4.3484 | 1433.3 |
| 450 | 891.693 | 746.871 | 750.235 | 2.1059 | 3.4061 | 4.3839 | 1406.9 |
| 460 | 880.841 | 790.867 | 794.273 | 2.2027 | 3.3665 | 4.4245 | 1378.3 |
| 470 | 869.458 | 835.296 | 838.746 | 2.2983 | 3.3286 | 4.4713 | 1347.5 |
| 480 | 857.504 | 880.224 | 883.722 | 2.3930 | 3.2924 | 4.5252 | 1314.4 |
| 490 | 844.924 | 925.728 | 929.278 | 2.4869 | 3.2579 | 4.5876 | 1279.0 |
| 500 | 831.652 | 971.901 | 975.508 | 2.5803 | 3.2253 | 4.6603 | 1241.2 |
| 507.003[b] | 821.900 | 1004.69 | 1008.34 | 2.6455 | 3.2035 | 4.7186 | 1213.1 |
| 507.003[c] | 15.001 | 2603.16 | 2803.15 | 6.1856 | 2.3282 | 3.6119 | 504.03 |
| 510 | 14.828 | 2611.44 | 2813.76 | 6.2064 | 2.2525 | 3.4692 | 507.69 |
| 520 | 14.309 | 2637.05 | 2846.71 | 6.2704 | 2.0903 | 3.1531 | 518.33 |
| 530 | 13.852 | 2660.63 | 2877.21 | 6.3285 | 1.9946 | 2.9578 | 527.55 |
| 540 | 13.442 | 2682.88 | 2906.05 | 6.3825 | 1.9279 | 2.8186 | 535.96 |
| 550 | 13.070 | 2704.16 | 2933.69 | 6.4332 | 1.8776 | 2.7122 | 543.81 |
| 560 | 12.729 | 2724.69 | 2960.37 | 6.4812 | 1.8383 | 2.6280 | 551.23 |
| 570 | 12.413 | 2744.62 | 2986.30 | 6.5271 | 1.8070 | 2.5601 | 558.31 |
| 580 | 12.119 | 2764.08 | 3011.61 | 6.5712 | 1.7820 | 2.5047 | 565.09 |
| 590 | 11.845 | 2783.15 | 3036.43 | 6.6136 | 1.7620 | 2.4590 | 571.61 |
| 600 | 11.587 | 2801.90 | 3060.82 | 6.6546 | 1.7459 | 2.4212 | 577.91 |
| 610 | 11.343 | 2820.39 | 3084.87 | 6.6943 | 1.7331 | 2.3896 | 584.01 |
| 620 | 11.113 | 2838.67 | 3108.63 | 6.7330 | 1.7230 | 2.3633 | 589.94 |
| 630 | 10.894 | 2856.78 | 3132.15 | 6.7706 | 1.7150 | 2.3411 | 595.71 |
| 640 | 10.687 | 2874.74 | 3155.47 | 6.8073 | 1.7090 | 2.3226 | 601.34 |
| 650 | 10.488 | 2892.58 | 3178.61 | 6.8432 | 1.7045 | 2.3070 | 606.85 |
| 675 | 10.030 | 2936.81 | 3235.90 | 6.9297 | 1.6987 | 2.2785 | 620.11 |
| 700 | 9.6174 | 2980.69 | 3292.62 | 7.0122 | 1.6987 | 2.2608 | 632.77 |
| 725 | 9.2424 | 3024.42 | 3349.01 | 7.0914 | 1.7026 | 2.2509 | 644.92 |
| 750 | 8.8993 | 3068.11 | 3405.22 | 7.1676 | 1.7096 | 2.2466 | 656.64 |
| 775 | 8.5837 | 3111.87 | 3461.37 | 7.2412 | 1.7187 | 2.2465 | 667.98 |
| 800 | 8.2920 | 3155.77 | 3517.57 | 7.3126 | 1.7294 | 2.2496 | 678.98 |
| 825 | 8.0212 | 3199.87 | 3573.87 | 7.3819 | 1.7415 | 2.2553 | 689.67 |
| 850 | 7.7690 | 3244.20 | 3630.35 | 7.4493 | 1.7546 | 2.2630 | 700.10 |
| 900 | 7.3124 | 3333.71 | 3743.97 | 7.5792 | 1.7831 | 2.2827 | 720.21 |
| 950 | 6.9095 | 3424.51 | 3858.69 | 7.7033 | 1.8137 | 2.3068 | 739.49 |
| 1000 | 6.5506 | 3516.72 | 3974.69 | 7.8223 | 1.8456 | 2.3336 | 758.03 |
| 1050 | 6.2285 | 3610.43 | 4092.08 | 7.9368 | 1.8781 | 2.3621 | 775.95 |
| 1100 | 5.9377 | 3705.68 | 4210.93 | 8.0474 | 1.9110 | 2.3918 | 793.31 |
| 1150 | 5.6736 | 3802.50 | 4331.27 | 8.1544 | 1.9438 | 2.4220 | 810.18 |
| 1200 | 5.4325 | 3900.90 | 4453.13 | 8.2581 | 1.9763 | 2.4524 | 826.61 |
| 1250 | 5.2116 | 4000.86 | 4576.51 | 8.3588 | 2.0083 | 2.4826 | 842.64 |
| 1273 | 5.1160 | 4047.37 | 4633.76 | 8.4042 | 2.0228 | 2.4964 | 849.89 |
| | | | 4.0 MPa | | | | |
| 272.863[a] | 1001.80 | −1.178 | 2.815 | −0.0043 | 4.1995 | 4.2013 | 1407.2 |
| 275 | 1001.89 | 7.794 | 11.787 | 0.0284 | 4.1953 | 4.1955 | 1417.8 |
| 280 | 1001.80 | 28.744 | 32.737 | 0.1039 | 4.1835 | 4.1853 | 1440.6 |

# THERMODYNAMIC PROPERTIES OF ORDINARY WATER

**507**

TABLE 13.2. Thermodynamic properties of water in the single-phase region—Continued

| $T$ K | $\rho$ kg m$^{-3}$ | $u$ kJ kg$^{-1}$ | $h$ kJ kg$^{-1}$ | $s$ kJ kg$^{-1}$ K$^{-1}$ | $c_v$ kJ kg$^{-1}$ K$^{-1}$ | $c_p$ kJ kg$^{-1}$ K$^{-1}$ | $w$ m s$^{-1}$ |
|---|---|---|---|---|---|---|---|
| | | | 4.0 MPa—Continued | | | | |
| 285 | 1001.36 | 49.650 | 53.645 | 0.1779 | 4.1696 | 4.1784 | 1460.8 |
| 290 | 1000.60 | 70.527 | 74.525 | 0.2506 | 4.1537 | 4.1739 | 1478.7 |
| 295 | 999.575 | 91.385 | 95.387 | 0.3219 | 4.1363 | 4.1712 | 1494.4 |
| 300 | 998.300 | 112.232 | 116.239 | 0.3920 | 4.1175 | 4.1698 | 1508.1 |
| 305 | 996.800 | 133.074 | 137.086 | 0.4609 | 4.0974 | 4.1693 | 1520.0 |
| 310 | 995.094 | 153.913 | 157.933 | 0.5287 | 4.0762 | 4.1695 | 1530.1 |
| 315 | 993.197 | 174.755 | 178.782 | 0.5954 | 4.0541 | 4.1703 | 1538.7 |
| 320 | 991.123 | 195.601 | 199.636 | 0.6611 | 4.0311 | 4.1715 | 1545.8 |
| 325 | 988.881 | 216.453 | 220.498 | 0.7258 | 4.0074 | 4.1731 | 1551.5 |
| 330 | 986.482 | 237.313 | 241.368 | 0.7895 | 3.9831 | 4.1750 | 1556.0 |
| 335 | 983.934 | 258.183 | 262.248 | 0.8523 | 3.9583 | 4.1773 | 1559.3 |
| 340 | 981.244 | 279.064 | 283.141 | 0.9142 | 3.9331 | 4.1798 | 1561.4 |
| 345 | 978.417 | 299.959 | 304.047 | 0.9753 | 3.9076 | 4.1828 | 1562.5 |
| 350 | 975.459 | 320.869 | 324.969 | 1.0355 | 3.8818 | 4.1860 | 1562.6 |
| 355 | 972.374 | 341.795 | 345.908 | 1.0949 | 3.8560 | 4.1897 | 1561.7 |
| 360 | 969.167 | 362.740 | 366.867 | 1.1535 | 3.8301 | 4.1938 | 1560.0 |
| 365 | 965.841 | 383.706 | 387.847 | 1.2114 | 3.8042 | 4.1983 | 1557.4 |
| 370 | 962.398 | 404.695 | 408.851 | 1.2685 | 3.7784 | 4.2034 | 1554.0 |
| 375 | 958.841 | 425.710 | 429.882 | 1.3250 | 3.7527 | 4.2089 | 1549.9 |
| 380 | 955.172 | 446.753 | 450.941 | 1.3808 | 3.7272 | 4.2150 | 1545.0 |
| 385 | 951.393 | 467.828 | 472.032 | 1.4359 | 3.7020 | 4.2217 | 1539.4 |
| 390 | 947.505 | 488.937 | 493.159 | 1.4904 | 3.6770 | 4.2290 | 1533.1 |
| 395 | 943.508 | 510.084 | 514.323 | 1.5444 | 3.6523 | 4.2369 | 1526.1 |
| 400 | 939.404 | 531.271 | 535.529 | 1.5977 | 3.6279 | 4.2456 | 1518.5 |
| 410 | 930.873 | 573.783 | 578.080 | 1.7028 | 3.5803 | 4.2651 | 1501.4 |
| 420 | 921.911 | 616.503 | 620.842 | 1.8058 | 3.5341 | 4.2879 | 1482.0 |
| 430 | 912.511 | 659.466 | 663.849 | 1.9070 | 3.4896 | 4.3143 | 1460.2 |
| 440 | 902.660 | 702.709 | 707.140 | 2.0065 | 3.4466 | 4.3447 | 1436.2 |
| 450 | 892.342 | 746.275 | 750.758 | 2.1046 | 3.4054 | 4.3796 | 1410.0 |
| 460 | 881.531 | 790.213 | 794.750 | 2.2012 | 3.3658 | 4.4198 | 1381.6 |
| 470 | 870.196 | 834.577 | 839.173 | 2.2968 | 3.3279 | 4.4658 | 1351.0 |
| 480 | 858.296 | 879.430 | 884.091 | 2.3913 | 3.2918 | 4.5189 | 1318.2 |
| 490 | 845.782 | 924.849 | 929.578 | 2.4851 | 3.2573 | 4.5802 | 1283.1 |
| 500 | 832.586 | 970.923 | 975.728 | 2.5784 | 3.2247 | 4.6515 | 1245.6 |
| 510 | 818.627 | 1017.76 | 1022.65 | 2.6713 | 3.1939 | 4.7352 | 1205.5 |
| 520 | 803.796 | 1065.51 | 1070.48 | 2.7642 | 3.1651 | 4.8345 | 1162.5 |
| 523.504[b] | 798.368 | 1082.48 | 1087.49 | 2.7968 | 3.1555 | 4.8739 | 1146.8 |
| 523.504[c] | 20.090 | 2601.72 | 2800.82 | 6.0696 | 2.4686 | 4.0203 | 501.55 |
| 530 | 19.553 | 2621.17 | 2825.75 | 6.1169 | 2.3067 | 3.6795 | 509.97 |
| 540 | 18.831 | 2648.36 | 2860.77 | 6.1824 | 2.1565 | 3.3517 | 520.97 |
| 550 | 18.202 | 2673.38 | 2893.14 | 6.2418 | 2.0595 | 3.1346 | 530.63 |
| 560 | 17.642 | 2696.92 | 2923.65 | 6.2968 | 1.9887 | 2.9751 | 539.46 |
| 570 | 17.136 | 2719.34 | 2952.76 | 6.3483 | 1.9342 | 2.8518 | 547.68 |
| 580 | 16.675 | 2740.89 | 2980.77 | 6.3970 | 1.8909 | 2.7536 | 555.42 |
| 590 | 16.251 | 2761.75 | 3007.90 | 6.4434 | 1.8562 | 2.6742 | 562.77 |
| 600 | 15.857 | 2782.05 | 3034.30 | 6.4878 | 1.8282 | 2.6090 | 569.79 |
| 610 | 15.491 | 2801.90 | 3060.11 | 6.5304 | 1.8055 | 2.5551 | 576.53 |
| 620 | 15.147 | 2821.36 | 3085.43 | 6.5716 | 1.7871 | 2.5102 | 583.02 |
| 630 | 14.825 | 2840.52 | 3110.34 | 6.6114 | 1.7722 | 2.4725 | 589.29 |
| 640 | 14.520 | 2859.43 | 3134.90 | 6.6501 | 1.7602 | 2.4408 | 595.37 |
| 650 | 14.232 | 2878.11 | 3159.17 | 6.6878 | 1.7506 | 2.4139 | 601.27 |
| 675 | 13.572 | 2924.12 | 3218.85 | 6.7778 | 1.7349 | 2.3634 | 615.39 |
| 700 | 12.985 | 2969.43 | 3277.49 | 6.8632 | 1.7278 | 2.3300 | 628.73 |
| 725 | 12.456 | 3014.32 | 3335.45 | 6.9445 | 1.7266 | 2.3084 | 641.44 |

TABLE 13.2. Thermodynamic properties of water in the single-phase region—Continued

| $T$ K | $\rho$ kg m$^{-3}$ | $u$ kJ kg$^{-1}$ | $h$ kJ kg$^{-1}$ | $s$ kJ kg$^{-1}$ K$^{-1}$ | $c_v$ kJ kg$^{-1}$ K$^{-1}$ | $c_p$ kJ kg$^{-1}$ K$^{-1}$ | $w$ m s$^{-1}$ |
|---|---|---|---|---|---|---|---|
| | | | 4.0 MPa—Continued | | | | |
| 750 | 11.976 | 3058.98 | 3392.98 | 7.0225 | 1.7295 | 2.2952 | 653.63 |
| 775 | 11.537 | 3103.55 | 3450.26 | 7.0977 | 1.7356 | 2.2881 | 665.36 |
| 800 | 11.134 | 3148.15 | 3507.42 | 7.1702 | 1.7439 | 2.2856 | 676.69 |
| 825 | 10.761 | 3192.85 | 3564.57 | 7.2406 | 1.7540 | 2.2867 | 687.68 |
| 850 | 10.415 | 3237.71 | 3621.78 | 7.3089 | 1.7655 | 2.2906 | 698.36 |
| 900 | 9.7910 | 3328.09 | 3736.63 | 7.4402 | 1.7916 | 2.3047 | 718.89 |
| 950 | 9.2430 | 3419.58 | 3852.34 | 7.5653 | 1.8205 | 2.3245 | 738.49 |
| 1000 | 8.7568 | 3512.36 | 3969.15 | 7.6851 | 1.8511 | 2.3482 | 757.30 |
| 1050 | 8.3217 | 3606.53 | 4087.20 | 7.8003 | 1.8827 | 2.3744 | 775.43 |
| 1100 | 7.9296 | 3702.18 | 4206.61 | 7.9114 | 1.9148 | 2.4022 | 792.97 |
| 1150 | 7.5742 | 3799.33 | 4327.44 | 8.0188 | 1.9471 | 2.4309 | 809.98 |
| 1200 | 7.2504 | 3898.02 | 4449.71 | 8.1229 | 1.9791 | 2.4601 | 826.53 |
| 1250 | 6.9538 | 3998.22 | 4573.45 | 8.2239 | 2.0107 | 2.4893 | 842.66 |
| 1273 | 6.8256 | 4044.83 | 4630.86 | 8.2694 | 2.0251 | 2.5027 | 849.95 |
| | | | 5.0 MPa | | | | |
| 272.788[a] | 1002.30 | −1.475 | 3.513 | −0.0054 | 4.1950 | 4.1967 | 1408.4 |
| 275 | 1002.38 | 7.802 | 12.790 | 0.0284 | 4.1908 | 4.1910 | 1419.4 |
| 280 | 1002.28 | 28.731 | 33.719 | 0.1039 | 4.1794 | 4.1813 | 1442.2 |
| 285 | 1001.82 | 49.618 | 54.609 | 0.1778 | 4.1657 | 4.1749 | 1462.4 |
| 290 | 1001.06 | 70.477 | 75.472 | 0.2504 | 4.1501 | 4.1707 | 1480.3 |
| 295 | 1000.03 | 91.319 | 96.319 | 0.3217 | 4.1329 | 4.1683 | 1496.0 |
| 300 | 998.745 | 112.150 | 117.157 | 0.3917 | 4.1142 | 4.1670 | 1509.8 |
| 305 | 997.240 | 132.977 | 137.991 | 0.4606 | 4.0943 | 4.1667 | 1521.7 |
| 310 | 995.530 | 153.802 | 158.825 | 0.5283 | 4.0733 | 4.1670 | 1531.8 |
| 315 | 993.631 | 174.630 | 179.662 | 0.5950 | 4.0514 | 4.1679 | 1540.4 |
| 320 | 991.555 | 195.462 | 200.505 | 0.6607 | 4.0285 | 4.1692 | 1547.6 |
| 325 | 989.313 | 216.300 | 221.354 | 0.7253 | 4.0050 | 4.1708 | 1553.3 |
| 330 | 986.915 | 237.147 | 242.214 | 0.7890 | 3.9808 | 4.1728 | 1557.8 |
| 335 | 984.368 | 258.004 | 263.083 | 0.8518 | 3.9561 | 4.1751 | 1561.1 |
| 340 | 981.679 | 278.872 | 283.965 | 0.9136 | 3.9310 | 4.1777 | 1563.3 |
| 345 | 978.855 | 299.753 | 304.861 | 0.9747 | 3.9055 | 4.1806 | 1564.4 |
| 350 | 975.900 | 320.649 | 325.772 | 1.0348 | 3.8799 | 4.1839 | 1564.5 |
| 355 | 972.819 | 341.561 | 346.701 | 1.0942 | 3.8541 | 4.1876 | 1563.7 |
| 360 | 969.617 | 362.492 | 367.648 | 1.1528 | 3.8283 | 4.1916 | 1562.0 |
| 365 | 966.295 | 383.443 | 388.618 | 1.2106 | 3.8025 | 4.1961 | 1559.5 |
| 370 | 962.858 | 404.418 | 409.611 | 1.2678 | 3.7768 | 4.2011 | 1556.1 |
| 375 | 959.307 | 425.418 | 430.630 | 1.3242 | 3.7512 | 4.2066 | 1552.0 |
| 380 | 955.645 | 446.446 | 451.678 | 1.3800 | 3.7258 | 4.2127 | 1547.2 |
| 385 | 951.873 | 467.505 | 472.757 | 1.4351 | 3.7006 | 4.2193 | 1541.6 |
| 390 | 947.993 | 488.597 | 493.872 | 1.4896 | 3.6757 | 4.2265 | 1535.4 |
| 395 | 944.005 | 509.727 | 515.024 | 1.5434 | 3.6511 | 4.2344 | 1528.4 |
| 400 | 939.910 | 530.897 | 536.217 | 1.5968 | 3.6268 | 4.2430 | 1520.9 |
| 410 | 931.401 | 573.372 | 578.741 | 1.7018 | 3.5792 | 4.2623 | 1503.9 |
| 420 | 922.463 | 616.053 | 621.473 | 1.8047 | 3.5331 | 4.2848 | 1484.6 |
| 430 | 913.090 | 658.973 | 664.449 | 1.9059 | 3.4887 | 4.3109 | 1463.0 |
| 440 | 903.270 | 702.169 | 707.705 | 2.0053 | 3.4458 | 4.3410 | 1439.1 |
| 450 | 892.987 | 745.684 | 751.283 | 2.1032 | 3.4046 | 4.3755 | 1413.1 |
| 460 | 882.217 | 789.564 | 795.231 | 2.1998 | 3.3651 | 4.4151 | 1384.9 |
| 470 | 870.929 | 833.863 | 839.604 | 2.2953 | 3.3273 | 4.4605 | 1354.6 |
| 480 | 859.084 | 878.643 | 884.463 | 2.3897 | 3.2911 | 4.5127 | 1322.0 |
| 490 | 846.632 | 923.978 | 929.884 | 2.4833 | 3.2567 | 4.5729 | 1287.2 |
| 500 | 833.512 | 969.955 | 975.954 | 2.5764 | 3.2240 | 4.6429 | 1250.0 |
| 510 | 819.642 | 1016.68 | 1022.78 | 2.6691 | 3.1932 | 4.7248 | 1210.2 |
| 520 | 804.920 | 1064.29 | 1070.50 | 2.7618 | 3.1644 | 4.8219 | 1167.8 |

TABLE 13.2. Thermodynamic properties of water in the single-phase region—Continued

| $T$ K | $\rho$ kg m$^{-3}$ | $u$ kJ kg$^{-1}$ | $h$ kJ kg$^{-1}$ | $s$ kJ kg$^{-1}$ K$^{-1}$ | $c_v$ kJ kg$^{-1}$ K$^{-1}$ | $c_p$ kJ kg$^{-1}$ K$^{-1}$ | $w$ m s$^{-1}$ |
|---|---|---|---|---|---|---|---|
| | | | 5.0 MPa—Continued | | | | |
| 530 | 789.208 | 1112.95 | 1119.28 | 2.8547 | 3.1377 | 4.9386 | 1122.2 |
| 537.091[b] | 777.369 | 1148.21 | 1154.64 | 2.9210 | 3.1204 | 5.0368 | 1087.8 |
| 537.091[c] | 25.351 | 2596.98 | 2794.21 | 5.9737 | 2.5922 | 4.4380 | 498.04 |
| 540 | 25.004 | 2606.83 | 2806.80 | 5.9971 | 2.5029 | 4.2299 | 502.38 |
| 550 | 23.951 | 2637.70 | 2846.46 | 6.0698 | 2.2995 | 3.7464 | 515.19 |
| 560 | 23.058 | 2665.47 | 2882.31 | 6.1345 | 2.1745 | 3.4437 | 526.08 |
| 570 | 22.279 | 2691.20 | 2915.62 | 6.1934 | 2.0857 | 3.2283 | 535.84 |
| 580 | 21.586 | 2715.42 | 2947.05 | 6.2481 | 2.0178 | 3.0649 | 544.81 |
| 590 | 20.962 | 2738.51 | 2977.03 | 6.2993 | 1.9642 | 2.9365 | 553.18 |
| 600 | 20.393 | 2760.69 | 3005.87 | 6.3478 | 1.9212 | 2.8334 | 561.07 |
| 610 | 19.871 | 2782.14 | 3033.77 | 6.3939 | 1.8863 | 2.7494 | 568.55 |
| 620 | 19.387 | 2803.00 | 3060.90 | 6.4380 | 1.8580 | 2.6801 | 575.68 |
| 630 | 18.938 | 2823.38 | 3087.41 | 6.4805 | 1.8348 | 2.6225 | 582.52 |
| 640 | 18.517 | 2843.36 | 3113.38 | 6.5214 | 1.8158 | 2.5741 | 589.10 |
| 650 | 18.122 | 2863.00 | 3138.91 | 6.5609 | 1.8004 | 2.5333 | 595.46 |
| 675 | 17.228 | 2910.99 | 3201.22 | 6.6550 | 1.7734 | 2.4563 | 610.51 |
| 700 | 16.442 | 2957.85 | 3261.94 | 6.7433 | 1.7584 | 2.4045 | 624.59 |
| 725 | 15.743 | 3003.98 | 3321.59 | 6.8271 | 1.7515 | 2.3695 | 637.89 |
| 750 | 15.113 | 3049.66 | 3380.51 | 6.9070 | 1.7501 | 2.3463 | 650.57 |
| 775 | 14.540 | 3095.10 | 3438.97 | 6.9837 | 1.7529 | 2.3315 | 662.71 |
| 800 | 14.017 | 3140.42 | 3497.14 | 7.0575 | 1.7587 | 2.3229 | 674.39 |
| 825 | 13.535 | 3185.75 | 3555.16 | 7.1289 | 1.7667 | 2.3192 | 685.68 |
| 850 | 13.090 | 3231.15 | 3613.13 | 7.1982 | 1.7766 | 2.3191 | 696.61 |
| 900 | 12.291 | 3322.43 | 3729.24 | 7.3309 | 1.8002 | 2.3271 | 717.57 |
| 950 | 11.592 | 3414.63 | 3845.96 | 7.4571 | 1.8273 | 2.3426 | 737.50 |
| 1000 | 10.975 | 3507.98 | 3963.58 | 7.5778 | 1.8566 | 2.3630 | 756.57 |
| 1050 | 10.423 | 3602.63 | 4082.31 | 7.6936 | 1.8872 | 2.3868 | 774.92 |
| 1100 | 9.9280 | 3698.67 | 4202.29 | 7.8052 | 1.9186 | 2.4127 | 792.63 |
| 1150 | 9.4796 | 3796.16 | 4323.60 | 7.9131 | 1.9503 | 2.4399 | 809.78 |
| 1200 | 9.0717 | 3895.13 | 4446.29 | 8.0175 | 1.9819 | 2.4678 | 826.45 |
| 1250 | 8.6986 | 3995.58 | 4570.39 | 8.1188 | 2.0131 | 2.4960 | 842.69 |
| 1273 | 8.5374 | 4042.29 | 4627.95 | 8.1645 | 2.0274 | 2.5090 | 850.02 |
| | | | 6.0 MPa | | | | |
| 272.713[a] | 1002.80 | −1.772 | 4.211 | −0.0065 | 4.1906 | 4.1921 | 1409.6 |
| 275 | 1002.88 | 7.809 | 13.792 | 0.0285 | 4.1864 | 4.1866 | 1421.0 |
| 280 | 1002.76 | 28.717 | 34.700 | 0.1038 | 4.1753 | 4.1774 | 1443.8 |
| 285 | 1002.29 | 49.585 | 55.571 | 0.1777 | 4.1619 | 4.1714 | 1464.1 |
| 290 | 1001.52 | 70.427 | 76.418 | 0.2502 | 4.1465 | 4.1676 | 1482.0 |
| 295 | 1000.48 | 91.253 | 97.250 | 0.3214 | 4.1295 | 4.1654 | 1497.7 |
| 300 | 999.189 | 112.069 | 118.074 | 0.3914 | 4.1110 | 4.1643 | 1511.4 |
| 305 | 997.679 | 132.880 | 138.894 | 0.4603 | 4.0913 | 4.1641 | 1523.4 |
| 310 | 995.966 | 153.692 | 159.716 | 0.5280 | 4.0705 | 4.1646 | 1533.6 |
| 315 | 994.064 | 174.505 | 180.541 | 0.5946 | 4.0486 | 4.1656 | 1542.2 |
| 320 | 991.987 | 195.324 | 201.372 | 0.6602 | 4.0260 | 4.1669 | 1549.3 |
| 325 | 989.744 | 216.149 | 222.211 | 0.7248 | 4.0025 | 4.1686 | 1555.1 |
| 330 | 987.346 | 236.982 | 243.059 | 0.7885 | 3.9784 | 4.1706 | 1559.6 |
| 335 | 984.800 | 257.825 | 263.918 | 0.8512 | 3.9539 | 4.1730 | 1563.0 |
| 340 | 982.113 | 278.680 | 284.789 | 0.9131 | 3.9289 | 4.1756 | 1565.2 |
| 345 | 979.291 | 299.547 | 305.674 | 0.9741 | 3.9035 | 4.1785 | 1566.3 |
| 350 | 976.340 | 320.429 | 326.575 | 1.0342 | 3.8780 | 4.1818 | 1566.5 |
| 355 | 973.263 | 341.328 | 347.493 | 1.0935 | 3.8523 | 4.1854 | 1565.7 |
| 360 | 970.065 | 362.245 | 368.430 | 1.1521 | 3.8266 | 4.1895 | 1564.0 |
| 365 | 966.748 | 383.182 | 389.388 | 1.2099 | 3.8009 | 4.1940 | 1561.5 |
| 370 | 963.317 | 404.142 | 410.370 | 1.2670 | 3.7752 | 4.1989 | 1558.2 |

TABLE 13.2. Thermodynamic properties of water in the single-phase region—Continued

| $T$ K | $\rho$ kg m$^{-3}$ | $u$ kJ kg$^{-1}$ | $h$ kJ kg$^{-1}$ | $s$ kJ kg$^{-1}$ K$^{-1}$ | $c_v$ kJ kg$^{-1}$ K$^{-1}$ | $c_p$ kJ kg$^{-1}$ K$^{-1}$ | $w$ m s$^{-1}$ |
|---|---|---|---|---|---|---|---|
| | | | | 6.0 MPa—Continued | | | |
| 375 | 959.772 | 425.127 | 431.379 | 1.3234 | 3.7497 | 4.2044 | 1554.1 |
| 380 | 956.117 | 446.140 | 452.415 | 1.3791 | 3.7244 | 4.2104 | 1549.3 |
| 385 | 952.352 | 467.183 | 473.483 | 1.4342 | 3.6993 | 4.2169 | 1543.8 |
| 390 | 948.480 | 488.259 | 494.585 | 1.4887 | 3.6744 | 4.2241 | 1537.6 |
| 395 | 944.501 | 509.373 | 515.725 | 1.5425 | 3.6499 | 4.2319 | 1530.8 |
| 400 | 940.415 | 530.525 | 536.905 | 1.5958 | 3.6256 | 4.2404 | 1523.3 |
| 410 | 931.926 | 572.964 | 579.402 | 1.7008 | 3.5782 | 4.2595 | 1506.4 |
| 420 | 923.012 | 615.606 | 622.106 | 1.8037 | 3.5322 | 4.2818 | 1487.2 |
| 430 | 913.666 | 658.483 | 665.050 | 1.9047 | 3.4878 | 4.3076 | 1465.7 |
| 440 | 903.877 | 701.633 | 708.271 | 2.0041 | 3.4450 | 4.3373 | 1442.1 |
| 450 | 893.629 | 745.096 | 751.810 | 2.1019 | 3.4039 | 4.3714 | 1416.2 |
| 460 | 882.899 | 788.919 | 795.714 | 2.1984 | 3.3644 | 4.4104 | 1388.2 |
| 470 | 871.657 | 833.154 | 840.037 | 2.2937 | 3.3266 | 4.4552 | 1358.1 |
| 480 | 859.865 | 877.862 | 884.840 | 2.3881 | 3.2905 | 4.5065 | 1325.7 |
| 490 | 847.477 | 923.114 | 930.194 | 2.4816 | 3.2561 | 4.5658 | 1291.2 |
| 500 | 834.430 | 968.996 | 976.187 | 2.5745 | 3.2234 | 4.6345 | 1254.3 |
| 510 | 820.648 | 1015.61 | 1022.92 | 2.6670 | 3.1926 | 4.7147 | 1215.0 |
| 520 | 806.031 | 1063.09 | 1070.53 | 2.7595 | 3.1637 | 4.8095 | 1172.9 |
| 530 | 790.450 | 1111.58 | 1119.17 | 2.8521 | 3.1369 | 4.9231 | 1127.9 |
| 540 | 773.728 | 1161.32 | 1169.08 | 2.9454 | 3.1126 | 5.0620 | 1079.5 |
| 548.735$^b$ | 757.998 | 1206.01 | 1213.92 | 3.0278 | 3.0939 | 5.2116 | 1033.9 |
| 548.735$^c$ | 30.818 | 2589.90 | 2784.59 | 5.8901 | 2.7054 | 4.8794 | 493.84 |
| 550 | 30.611 | 2594.68 | 2790.69 | 5.9012 | 2.6609 | 4.7634 | 495.95 |
| 560 | 29.166 | 2629.07 | 2834.79 | 5.9807 | 2.4167 | 4.1214 | 510.42 |
| 570 | 27.971 | 2659.42 | 2873.93 | 6.0500 | 2.2699 | 3.7334 | 522.43 |
| 580 | 26.947 | 2687.18 | 2909.84 | 6.1125 | 2.1666 | 3.4632 | 533.04 |
| 590 | 26.048 | 2713.08 | 2943.42 | 6.1699 | 2.0881 | 3.2613 | 542.70 |
| 600 | 25.247 | 2737.57 | 2975.22 | 6.2233 | 2.0262 | 3.1043 | 551.64 |
| 610 | 24.524 | 2760.95 | 3005.61 | 6.2736 | 1.9765 | 2.9791 | 560.00 |
| 620 | 23.865 | 2783.46 | 3034.88 | 6.3211 | 1.9362 | 2.8777 | 567.89 |
| 630 | 23.258 | 2805.25 | 3063.23 | 6.3665 | 1.9032 | 2.7943 | 575.38 |
| 640 | 22.697 | 2826.46 | 3090.81 | 6.4099 | 1.8762 | 2.7250 | 582.53 |
| 650 | 22.175 | 2847.19 | 3117.76 | 6.4517 | 1.8540 | 2.6670 | 589.39 |
| 675 | 21.008 | 2897.38 | 3182.99 | 6.5502 | 1.8143 | 2.5581 | 605.46 |
| 700 | 19.998 | 2945.93 | 3245.96 | 6.6418 | 1.7905 | 2.4848 | 620.34 |
| 725 | 19.107 | 2993.40 | 3307.42 | 6.7281 | 1.7773 | 2.4345 | 634.27 |
| 750 | 18.312 | 3040.17 | 3367.82 | 6.8100 | 1.7714 | 2.4001 | 647.46 |
| 775 | 17.595 | 3086.51 | 3427.51 | 6.8883 | 1.7706 | 2.3768 | 660.03 |
| 800 | 16.943 | 3132.59 | 3486.73 | 6.9635 | 1.7737 | 2.3616 | 672.07 |
| 825 | 16.345 | 3178.57 | 3545.65 | 7.0360 | 1.7797 | 2.3526 | 683.66 |
| 850 | 15.795 | 3224.53 | 3604.40 | 7.1062 | 1.7878 | 2.3483 | 694.86 |
| 900 | 14.812 | 3316.73 | 3721.80 | 7.2404 | 1.8088 | 2.3499 | 716.25 |
| 950 | 13.957 | 3409.66 | 3839.54 | 7.3677 | 1.8341 | 2.3609 | 736.51 |
| 1000 | 13.204 | 3503.59 | 3957.99 | 7.4892 | 1.8621 | 2.3780 | 755.85 |
| 1050 | 12.534 | 3598.71 | 4077.41 | 7.6057 | 1.8918 | 2.3993 | 774.41 |
| 1100 | 11.933 | 3695.15 | 4197.96 | 7.7179 | 1.9224 | 2.4232 | 792.29 |
| 1150 | 11.390 | 3792.97 | 4319.76 | 7.8262 | 1.9535 | 2.4489 | 809.60 |
| 1200 | 10.896 | 3892.23 | 4442.87 | 7.9310 | 1.9847 | 2.4756 | 826.38 |
| 1250 | 10.446 | 3992.94 | 4567.33 | 8.0326 | 2.0156 | 2.5028 | 842.72 |
| 1273 | 10.251 | 4039.75 | 4625.04 | 8.0783 | 2.0296 | 2.5154 | 850.09 |
| | | | | 7.0 MPa | | | |
| 272.638$^a$ | 1003.30 | −2.069 | 4.908 | −0.0076 | 4.1862 | 4.1876 | 1410.9 |
| 275 | 1003.37 | 7.816 | 14.792 | 0.0285 | 4.1821 | 4.1822 | 1422.6 |
| 280 | 1003.24 | 28.703 | 35.680 | 0.1037 | 4.1713 | 4.1736 | 1445.4 |

TABLE 13.2.  Thermodynamic properties of water in the single-phase region—Continued

| $T$ K | $\rho$ kg m$^{-3}$ | $u$ kJ kg$^{-1}$ | $h$ kJ kg$^{-1}$ | $s$ kJ kg$^{-1}$ K$^{-1}$ | $c_v$ kJ kg$^{-1}$ K$^{-1}$ | $c_p$ kJ kg$^{-1}$ K$^{-1}$ | $w$ m s$^{-1}$ |
|---|---|---|---|---|---|---|---|
| | | | | 7.0 MPa—Continued | | | |
| 285 | 1002.76 | 49.552 | 56.533 | 0.1776 | 4.1581 | 4.1680 | 1465.7 |
| 290 | 1001.98 | 70.377 | 77.363 | 0.2500 | 4.1429 | 4.1644 | 1483.6 |
| 295 | 1000.93 | 91.187 | 98.180 | 0.3212 | 4.1261 | 4.1625 | 1499.4 |
| 300 | 999.632 | 111.987 | 118.990 | 0.3911 | 4.1078 | 4.1616 | 1513.1 |
| 305 | 998.117 | 132.784 | 139.798 | 0.4599 | 4.0883 | 4.1616 | 1525.1 |
| 310 | 996.401 | 153.581 | 160.607 | 0.5276 | 4.0676 | 4.1622 | 1535.3 |
| 315 | 994.496 | 174.381 | 181.420 | 0.5942 | 4.0459 | 4.1632 | 1543.9 |
| 320 | 992.417 | 195.186 | 202.239 | 0.6598 | 4.0234 | 4.1647 | 1551.1 |
| 325 | 990.174 | 215.998 | 223.067 | 0.7244 | 4.0001 | 4.1664 | 1556.9 |
| 330 | 987.777 | 236.818 | 243.904 | 0.7880 | 3.9761 | 4.1685 | 1561.5 |
| 335 | 985.232 | 257.648 | 264.752 | 0.8507 | 3.9517 | 4.1708 | 1564.8 |
| 340 | 982.547 | 278.489 | 285.613 | 0.9125 | 3.9268 | 4.1735 | 1567.0 |
| 345 | 979.727 | 299.343 | 306.488 | 0.9734 | 3.9016 | 4.1764 | 1568.2 |
| 350 | 976.779 | 320.211 | 327.378 | 1.0336 | 3.8761 | 4.1797 | 1568.4 |
| 355 | 973.706 | 341.096 | 348.285 | 1.0929 | 3.8505 | 4.1833 | 1567.7 |
| 360 | 970.512 | 361.999 | 369.212 | 1.1514 | 3.8249 | 4.1874 | 1566.0 |
| 365 | 967.200 | 382.922 | 390.159 | 1.2092 | 3.7992 | 4.1918 | 1563.6 |
| 370 | 963.774 | 403.867 | 411.130 | 1.2663 | 3.7737 | 4.1967 | 1560.3 |
| 375 | 960.236 | 424.838 | 432.127 | 1.3226 | 3.7482 | 4.2021 | 1556.3 |
| 380 | 956.587 | 445.835 | 453.153 | 1.3783 | 3.7230 | 4.2081 | 1551.5 |
| 385 | 952.830 | 466.863 | 474.209 | 1.4334 | 3.6979 | 4.2146 | 1546.0 |
| 390 | 948.966 | 487.923 | 495.300 | 1.4878 | 3.6731 | 4.2217 | 1539.9 |
| 395 | 944.995 | 509.020 | 516.427 | 1.5416 | 3.6486 | 4.2294 | 1533.1 |
| 400 | 940.919 | 530.155 | 537.595 | 1.5949 | 3.6244 | 4.2378 | 1525.6 |
| 410 | 932.450 | 572.558 | 580.065 | 1.6998 | 3.5771 | 4.2567 | 1508.9 |
| 420 | 923.559 | 615.161 | 622.740 | 1.8026 | 3.5312 | 4.2788 | 1489.8 |
| 430 | 914.239 | 657.996 | 665.652 | 1.9036 | 3.4869 | 4.3043 | 1468.5 |
| 440 | 904.481 | 701.099 | 708.839 | 2.0029 | 3.4442 | 4.3336 | 1445.0 |
| 450 | 894.268 | 744.512 | 752.339 | 2.1006 | 3.4032 | 4.3673 | 1419.3 |
| 460 | 883.577 | 788.278 | 796.200 | 2.1970 | 3.3638 | 4.4058 | 1391.5 |
| 470 | 872.381 | 832.450 | 840.474 | 2.2922 | 3.3260 | 4.4499 | 1361.5 |
| 480 | 860.642 | 877.087 | 885.220 | 2.3864 | 3.2899 | 4.5005 | 1329.5 |
| 490 | 848.315 | 922.258 | 930.510 | 2.4798 | 3.2555 | 4.5588 | 1295.2 |
| 500 | 835.340 | 968.046 | 976.426 | 2.5726 | 3.2228 | 4.6262 | 1258.6 |
| 510 | 821.643 | 1014.55 | 1023.07 | 2.6649 | 3.1919 | 4.7048 | 1219.6 |
| 520 | 807.130 | 1061.90 | 1070.57 | 2.7572 | 3.1630 | 4.7975 | 1178.0 |
| 530 | 791.676 | 1110.24 | 1119.08 | 2.8496 | 3.1361 | 4.9082 | 1133.5 |
| 540 | 775.113 | 1159.78 | 1168.81 | 2.9425 | 3.1116 | 5.0429 | 1085.8 |
| 550 | 757.211 | 1210.80 | 1220.05 | 3.0365 | 3.0901 | 5.2108 | 1034.1 |
| 558.979[b] | 739.724 | 1258.20 | 1267.66 | 3.1224 | 3.0740 | 5.4025 | 983.70 |
| 558.979[c] | 36.525 | 2580.98 | 2772.63 | 5.8148 | 2.8115 | 5.3566 | 489.11 |
| 560 | 36.304 | 2585.22 | 2778.04 | 5.8244 | 2.7726 | 5.2421 | 490.98 |
| 570 | 34.419 | 2622.76 | 2826.14 | 5.9096 | 2.5055 | 4.4587 | 506.80 |
| 580 | 32.894 | 2655.43 | 2868.24 | 5.9828 | 2.3448 | 3.9933 | 519.78 |
| 590 | 31.606 | 2685.00 | 2906.48 | 6.0482 | 2.2313 | 3.6733 | 531.13 |
| 600 | 30.490 | 2712.39 | 2941.98 | 6.1078 | 2.1450 | 3.4365 | 541.38 |
| 610 | 29.503 | 2738.13 | 2975.39 | 6.1631 | 2.0770 | 3.2539 | 550.81 |
| 620 | 28.620 | 2762.59 | 3007.18 | 6.2148 | 2.0223 | 3.1092 | 559.59 |
| 630 | 27.819 | 2786.04 | 3037.67 | 6.2636 | 1.9779 | 2.9923 | 567.83 |
| 640 | 27.086 | 2808.66 | 3067.10 | 6.3099 | 1.9415 | 2.8965 | 575.63 |
| 650 | 26.411 | 2830.61 | 3095.65 | 6.3542 | 1.9115 | 2.8171 | 583.04 |
| 675 | 24.925 | 2883.26 | 3164.11 | 6.4575 | 1.8575 | 2.6697 | 600.25 |
| 700 | 23.658 | 2933.65 | 3229.54 | 6.5527 | 1.8240 | 2.5712 | 615.97 |
| 725 | 22.554 | 2982.56 | 3292.93 | 6.6417 | 1.8041 | 2.5037 | 630.58 |

**512**                                          **W. WAGNER AND A. PRUß**

TABLE 13.2. Thermodynamic properties of water in the single-phase region—Continued

| $T$ K | $\rho$ kg m$^{-3}$ | $u$ kJ kg$^{-1}$ | $h$ kJ kg$^{-1}$ | $s$ kJ kg$^{-1}$ K$^{-1}$ | $c_v$ kJ kg$^{-1}$ K$^{-1}$ | $c_p$ kJ kg$^{-1}$ K$^{-1}$ | $w$ m s$^{-1}$ |
|---|---|---|---|---|---|---|---|
| | | | 7.0 MPa—Continued | | | | |
| 750 | 21.578 | 3030.49 | 3354.90 | 6.7258 | 1.7932 | 2.4567 | 644.30 |
| 775 | 20.704 | 3077.58 | 3415.88 | 6.8057 | 1.7888 | 2.4241 | 657.31 |
| 800 | 19.913 | 3124.66 | 3476.19 | 6.8823 | 1.7891 | 2.4018 | 669.73 |
| 825 | 19.192 | 3171.30 | 3536.03 | 6.9560 | 1.7928 | 2.3871 | 681.63 |
| 850 | 18.531 | 3217.85 | 3595.59 | 7.0271 | 1.7991 | 2.3783 | 693.10 |
| 900 | 17.356 | 3310.99 | 3714.32 | 7.1628 | 1.8175 | 2.3732 | 714.93 |
| 950 | 16.338 | 3404.65 | 3833.10 | 7.2913 | 1.8409 | 2.3795 | 735.53 |
| 1000 | 15.445 | 3499.17 | 3952.39 | 7.4137 | 1.8676 | 2.3932 | 755.14 |
| 1050 | 14.653 | 3594.78 | 4072.50 | 7.5309 | 1.8964 | 2.4119 | 773.91 |
| 1100 | 13.944 | 3691.62 | 4193.63 | 7.6436 | 1.9263 | 2.4338 | 791.97 |
| 1150 | 13.305 | 3789.79 | 4315.92 | 7.7523 | 1.9568 | 2.4579 | 809.41 |
| 1200 | 12.725 | 3889.33 | 4439.44 | 7.8574 | 1.9874 | 2.4834 | 826.32 |
| 1250 | 12.196 | 3990.29 | 4564.27 | 7.9593 | 2.0180 | 2.5096 | 842.76 |
| 1273 | 11.967 | 4037.20 | 4622.13 | 8.0052 | 2.0319 | 2.5218 | 850.17 |
| | | | 8.0 MPa | | | | |
| 272.562[a] | 1003.80 | −2.370 | 5.600 | −0.0087 | 4.1818 | 4.1831 | 1412.1 |
| 275 | 1003.87 | 7.822 | 15.791 | 0.0285 | 4.1778 | 4.1778 | 1424.2 |
| 280 | 1003.72 | 28.689 | 36.659 | 0.1037 | 4.1672 | 4.1698 | 1447.1 |
| 285 | 1003.23 | 49.519 | 57.494 | 0.1774 | 4.1543 | 4.1645 | 1467.3 |
| 290 | 1002.43 | 70.327 | 78.308 | 0.2498 | 4.1394 | 4.1613 | 1485.2 |
| 295 | 1001.37 | 91.120 | 99.109 | 0.3210 | 4.1228 | 4.1596 | 1501.0 |
| 300 | 1000.07 | 111.906 | 119.905 | 0.3909 | 4.1047 | 4.1589 | 1514.8 |
| 305 | 998.555 | 132.688 | 140.700 | 0.4596 | 4.0853 | 4.1590 | 1526.8 |
| 310 | 996.834 | 153.471 | 161.497 | 0.5272 | 4.0648 | 4.1597 | 1537.0 |
| 315 | 994.928 | 174.257 | 182.298 | 0.5938 | 4.0432 | 4.1609 | 1545.7 |
| 320 | 992.847 | 195.049 | 203.106 | 0.6593 | 4.0208 | 4.1624 | 1552.9 |
| 325 | 990.604 | 215.847 | 223.923 | 0.7239 | 3.9976 | 4.1642 | 1558.7 |
| 330 | 988.206 | 236.654 | 244.749 | 0.7875 | 3.9738 | 4.1663 | 1563.3 |
| 335 | 985.662 | 257.470 | 265.587 | 0.8502 | 3.9495 | 4.1687 | 1566.6 |
| 340 | 982.979 | 278.298 | 286.437 | 0.9119 | 3.9247 | 4.1714 | 1568.9 |
| 345 | 980.162 | 299.139 | 307.301 | 0.9728 | 3.8996 | 4.1743 | 1570.1 |
| 350 | 977.217 | 319.994 | 328.181 | 1.0329 | 3.8742 | 4.1776 | 1570.3 |
| 355 | 974.147 | 340.865 | 349.077 | 1.0922 | 3.8487 | 4.1812 | 1569.6 |
| 360 | 970.958 | 361.754 | 369.993 | 1.1507 | 3.8232 | 4.1852 | 1568.0 |
| 365 | 967.651 | 382.663 | 390.930 | 1.2085 | 3.7976 | 4.1897 | 1565.6 |
| 370 | 964.230 | 403.594 | 411.891 | 1.2655 | 3.7721 | 4.1945 | 1562.4 |
| 375 | 960.698 | 424.549 | 432.877 | 1.3219 | 3.7468 | 4.1999 | 1558.4 |
| 380 | 957.056 | 445.532 | 453.891 | 1.3775 | 3.7216 | 4.2058 | 1553.7 |
| 385 | 953.306 | 466.544 | 474.936 | 1.4325 | 3.6966 | 4.2123 | 1548.2 |
| 390 | 949.450 | 487.588 | 496.014 | 1.4869 | 3.6719 | 4.2193 | 1542.1 |
| 395 | 945.487 | 508.668 | 517.130 | 1.5407 | 3.6474 | 4.2269 | 1535.4 |
| 400 | 941.420 | 529.787 | 538.285 | 1.5940 | 3.6233 | 4.2353 | 1528.0 |
| 410 | 932.972 | 572.154 | 580.729 | 1.6988 | 3.5760 | 4.2540 | 1511.4 |
| 420 | 924.104 | 614.718 | 623.375 | 1.8015 | 3.5303 | 4.2758 | 1492.4 |
| 430 | 914.811 | 657.511 | 666.256 | 1.9024 | 3.4860 | 4.3010 | 1471.2 |
| 440 | 905.082 | 700.569 | 709.408 | 2.0016 | 3.4434 | 4.3300 | 1447.8 |
| 450 | 894.903 | 743.931 | 752.871 | 2.0993 | 3.4024 | 4.3632 | 1422.3 |
| 460 | 884.252 | 787.642 | 796.689 | 2.1956 | 3.3631 | 4.4013 | 1394.7 |
| 470 | 873.100 | 831.751 | 840.914 | 2.2907 | 3.3254 | 4.4447 | 1365.0 |
| 480 | 861.413 | 876.318 | 885.605 | 2.3848 | 3.2893 | 4.4946 | 1333.1 |
| 490 | 849.146 | 921.409 | 930.830 | 2.4781 | 3.2549 | 4.5519 | 1299.1 |
| 500 | 836.242 | 967.105 | 976.672 | 2.5707 | 3.2222 | 4.6180 | 1262.9 |
| 510 | 822.630 | 1013.50 | 1023.23 | 2.6629 | 3.1913 | 4.6951 | 1224.2 |
| 520 | 808.217 | 1060.72 | 1070.62 | 2.7549 | 3.1623 | 4.7857 | 1183.1 |

TABLE 13.2. Thermodynamic properties of water in the single-phase region—Continued

| $T$ K | $\rho$ kg m$^{-3}$ | $u$ kJ kg$^{-1}$ | $h$ kJ kg$^{-1}$ | $s$ kJ kg$^{-1}$ K$^{-1}$ | $c_v$ kJ kg$^{-1}$ K$^{-1}$ | $c_p$ kJ kg$^{-1}$ K$^{-1}$ | $w$ m s$^{-1}$ |
|---|---|---|---|---|---|---|---|
| | | | 8.0 MPa—Continued | | | | |
| 530 | 792.886 | 1108.91 | 1119.00 | 2.8470 | 3.1353 | 4.8936 | 1139.1 |
| 540 | 776.478 | 1158.26 | 1168.57 | 2.9397 | 3.1107 | 5.0243 | 1091.9 |
| 550 | 758.774 | 1209.05 | 1219.59 | 3.0333 | 3.0889 | 5.1866 | 1041.0 |
| 560 | 739.463 | 1261.63 | 1272.45 | 3.1285 | 3.0707 | 5.3942 | 985.65 |
| 568.158[b] | 722.196 | 1306.23 | 1317.31 | 3.2081 | 3.0594 | 5.6141 | 936.26 |
| 568.158[c] | 42.507 | 2570.48 | 2758.68 | 5.7450 | 2.9128 | 5.8823 | 483.94 |
| 570 | 41.997 | 2578.80 | 2769.29 | 5.7636 | 2.8397 | 5.6384 | 487.60 |
| 580 | 39.647 | 2618.96 | 2820.74 | 5.8531 | 2.5673 | 4.7449 | 504.42 |
| 590 | 37.777 | 2653.59 | 2865.36 | 5.9294 | 2.3999 | 4.2155 | 518.16 |
| 600 | 36.218 | 2684.72 | 2905.60 | 5.9971 | 2.2806 | 3.8537 | 530.11 |
| 610 | 34.878 | 2713.38 | 2942.75 | 6.0585 | 2.1894 | 3.5876 | 540.86 |
| 620 | 33.704 | 2740.20 | 2977.56 | 6.1151 | 2.1173 | 3.3835 | 550.69 |
| 630 | 32.657 | 2765.59 | 3010.56 | 6.1679 | 2.0593 | 3.2223 | 559.81 |
| 640 | 31.713 | 2789.85 | 3042.11 | 6.2176 | 2.0120 | 3.0925 | 568.35 |
| 650 | 30.854 | 2813.20 | 3072.49 | 6.2647 | 1.9732 | 2.9863 | 576.40 |
| 675 | 28.991 | 2868.60 | 3144.54 | 6.3735 | 1.9031 | 2.7923 | 594.85 |
| 700 | 27.431 | 2921.01 | 3212.65 | 6.4726 | 1.8591 | 2.6645 | 611.50 |
| 725 | 26.089 | 2971.47 | 3278.10 | 6.5644 | 1.8318 | 2.5772 | 626.82 |
| 750 | 24.914 | 3020.62 | 3341.73 | 6.6507 | 1.8157 | 2.5163 | 641.11 |
| 775 | 23.869 | 3068.90 | 3404.07 | 6.7325 | 1.8074 | 2.4735 | 654.58 |
| 800 | 22.929 | 3116.61 | 3465.51 | 6.8105 | 1.8047 | 2.4434 | 667.37 |
| 825 | 22.077 | 3163.96 | 3526.32 | 6.8854 | 1.8061 | 2.4227 | 679.60 |
| 850 | 21.299 | 3211.10 | 3586.70 | 6.9575 | 1.8106 | 2.4091 | 691.34 |
| 900 | 19.922 | 3305.21 | 3706.79 | 7.0948 | 1.8262 | 2.3969 | 713.61 |
| 950 | 18.735 | 3399.62 | 3826.62 | 7.2243 | 1.8478 | 2.3983 | 734.55 |
| 1000 | 17.698 | 3494.74 | 3946.76 | 7.3476 | 1.8732 | 2.4085 | 754.43 |
| 1050 | 16.781 | 3590.84 | 4067.57 | 7.4655 | 1.9009 | 2.4246 | 773.41 |
| 1100 | 15.962 | 3688.08 | 4189.28 | 7.5787 | 1.9301 | 2.4445 | 791.64 |
| 1150 | 15.224 | 3786.59 | 4312.06 | 7.6879 | 1.9600 | 2.4670 | 809.23 |
| 1200 | 14.556 | 3886.43 | 4436.02 | 7.7934 | 1.9902 | 2.4912 | 826.26 |
| 1250 | 13.948 | 3987.64 | 4561.20 | 7.8956 | 2.0204 | 2.5164 | 842.80 |
| 1273 | 13.686 | 4034.66 | 4619.22 | 7.9416 | 2.0341 | 2.5282 | 850.25 |
| | | | 10.0 MPa | | | | |
| 272.410[a] | 1004.79 | −2.972 | 6.981 | −0.0110 | 4.1732 | 4.1742 | 1414.6 |
| 275 | 1004.85 | 7.834 | 17.785 | 0.0285 | 4.1692 | 4.1692 | 1427.5 |
| 280 | 1004.67 | 28.659 | 38.613 | 0.1035 | 4.1593 | 4.1622 | 1450.3 |
| 285 | 1004.16 | 49.453 | 59.412 | 0.1772 | 4.1468 | 4.1578 | 1470.6 |
| 290 | 1003.34 | 70.227 | 80.193 | 0.2495 | 4.1323 | 4.1552 | 1488.5 |
| 295 | 1002.27 | 90.988 | 100.966 | 0.3205 | 4.1161 | 4.1539 | 1504.3 |
| 300 | 1000.96 | 111.744 | 121.734 | 0.3903 | 4.0984 | 4.1536 | 1518.2 |
| 305 | 999.426 | 132.497 | 142.503 | 0.4589 | 4.0794 | 4.1540 | 1530.1 |
| 310 | 997.699 | 153.252 | 163.276 | 0.5265 | 4.0591 | 4.1550 | 1540.4 |
| 315 | 995.787 | 174.011 | 184.054 | 0.5930 | 4.0379 | 4.1563 | 1549.2 |
| 320 | 993.704 | 194.776 | 204.839 | 0.6585 | 4.0157 | 4.1580 | 1556.4 |
| 325 | 991.459 | 215.548 | 225.634 | 0.7229 | 3.9928 | 4.1599 | 1562.3 |
| 330 | 989.062 | 236.328 | 246.438 | 0.7865 | 3.9692 | 4.1621 | 1566.9 |
| 335 | 986.520 | 257.118 | 267.255 | 0.8491 | 3.9451 | 4.1645 | 1570.3 |
| 340 | 983.840 | 277.920 | 288.084 | 0.9108 | 3.9205 | 4.1672 | 1572.6 |
| 345 | 981.028 | 298.734 | 308.927 | 0.9717 | 3.8956 | 4.1702 | 1573.9 |
| 350 | 978.089 | 319.562 | 329.786 | 1.0317 | 3.8705 | 4.1734 | 1574.2 |
| 355 | 975.027 | 340.406 | 350.662 | 1.0909 | 3.8451 | 4.1770 | 1573.6 |
| 360 | 971.846 | 361.267 | 371.557 | 1.1493 | 3.8198 | 4.1810 | 1572.0 |
| 365 | 968.549 | 382.148 | 392.473 | 1.2070 | 3.7944 | 4.1854 | 1569.7 |
| 370 | 965.139 | 403.051 | 413.412 | 1.2640 | 3.7690 | 4.1902 | 1566.5 |

TABLE 13.2. Thermodynamic properties of water in the single-phase region—Continued

| $T$ K | $\rho$ kg m$^{-3}$ | $u$ kJ kg$^{-1}$ | $h$ kJ kg$^{-1}$ | $s$ kJ kg$^{-1}$ K$^{-1}$ | $c_v$ kJ kg$^{-1}$ K$^{-1}$ | $c_p$ kJ kg$^{-1}$ K$^{-1}$ | $w$ m s$^{-1}$ |
|---|---|---|---|---|---|---|---|
| | | | | 10.0 MPa—Continued | | | |
| 375 | 961.618 | 423.977 | 434.376 | 1.3203 | 3.7438 | 4.1955 | 1562.6 |
| 380 | 957.990 | 444.929 | 455.368 | 1.3759 | 3.7188 | 4.2013 | 1558.0 |
| 385 | 954.254 | 465.911 | 476.390 | 1.4309 | 3.6939 | 4.2076 | 1552.6 |
| 390 | 950.413 | 486.923 | 497.445 | 1.4852 | 3.6693 | 4.2145 | 1546.6 |
| 395 | 946.467 | 507.971 | 518.536 | 1.5389 | 3.6450 | 4.2221 | 1540.0 |
| 400 | 942.418 | 529.056 | 539.667 | 1.5921 | 3.6210 | 4.2302 | 1532.7 |
| 410 | 934.009 | 571.352 | 582.059 | 1.6968 | 3.5739 | 4.2486 | 1516.3 |
| 420 | 925.187 | 613.840 | 624.649 | 1.7994 | 3.5283 | 4.2699 | 1497.6 |
| 430 | 915.946 | 656.551 | 667.468 | 1.9002 | 3.4843 | 4.2946 | 1476.7 |
| 440 | 906.277 | 699.518 | 710.552 | 1.9992 | 3.4418 | 4.3229 | 1453.6 |
| 450 | 896.165 | 742.781 | 753.940 | 2.0967 | 3.4010 | 4.3553 | 1428.4 |
| 460 | 885.590 | 786.382 | 797.674 | 2.1928 | 3.3617 | 4.3923 | 1401.1 |
| 470 | 874.527 | 830.369 | 841.804 | 2.2877 | 3.3241 | 4.4346 | 1371.8 |
| 480 | 862.941 | 874.798 | 886.386 | 2.3816 | 3.2881 | 4.4829 | 1340.4 |
| 490 | 850.791 | 919.732 | 931.486 | 2.4746 | 3.2538 | 4.5384 | 1306.9 |
| 500 | 838.025 | 965.249 | 977.182 | 2.5669 | 3.2211 | 4.6022 | 1271.3 |
| 510 | 824.575 | 1011.44 | 1023.56 | 2.6588 | 3.1901 | 4.6763 | 1233.3 |
| 520 | 810.357 | 1058.41 | 1070.75 | 2.7504 | 3.1609 | 4.7630 | 1193.0 |
| 530 | 795.263 | 1106.30 | 1118.88 | 2.8421 | 3.1338 | 4.8656 | 1150.0 |
| 540 | 779.149 | 1155.30 | 1168.13 | 2.9341 | 3.1088 | 4.9891 | 1104.0 |
| 550 | 761.820 | 1205.63 | 1218.75 | 3.0270 | 3.0865 | 5.1407 | 1054.6 |
| 560 | 743.005 | 1257.62 | 1271.08 | 3.1213 | 3.0675 | 5.3323 | 1001.1 |
| 570 | 722.296 | 1311.75 | 1325.60 | 3.2178 | 3.0528 | 5.5838 | 942.46 |
| 580 | 699.049 | 1368.77 | 1383.07 | 3.3177 | 3.0445 | 5.9333 | 877.07 |
| 584.147[b] | 688.424 | 1393.54 | 1408.06 | 3.3606 | 3.0438 | 6.1237 | 847.33 |
| 584.147[c] | 55.463 | 2545.19 | 2725.49 | 5.6160 | 3.1065 | 7.1408 | 472.51 |
| 590 | 53.019 | 2575.48 | 2764.10 | 5.6817 | 2.8728 | 6.1343 | 485.55 |
| 600 | 49.773 | 2619.05 | 2819.96 | 5.7756 | 2.6239 | 5.1365 | 503.34 |
| 610 | 47.237 | 2656.39 | 2868.09 | 5.8552 | 2.4599 | 4.5319 | 517.99 |
| 620 | 45.151 | 2689.75 | 2911.22 | 5.9253 | 2.3391 | 4.1171 | 530.72 |
| 630 | 43.380 | 2720.28 | 2950.80 | 5.9887 | 2.2454 | 3.8129 | 542.12 |
| 640 | 41.840 | 2748.71 | 2987.72 | 6.0468 | 2.1707 | 3.5801 | 552.51 |
| 650 | 40.479 | 2775.53 | 3022.57 | 6.1009 | 2.1103 | 3.3968 | 562.10 |
| 675 | 37.639 | 2837.47 | 3103.16 | 6.2225 | 2.0020 | 3.0765 | 583.48 |
| 700 | 35.355 | 2894.51 | 3177.36 | 6.3305 | 1.9338 | 2.8741 | 602.20 |
| 725 | 33.447 | 2948.43 | 3247.42 | 6.4289 | 1.8901 | 2.7389 | 619.08 |
| 750 | 31.810 | 3000.28 | 3314.65 | 6.5200 | 1.8625 | 2.6452 | 634.58 |
| 775 | 30.378 | 3050.72 | 3379.90 | 6.6056 | 1.8458 | 2.5788 | 649.02 |
| 800 | 29.107 | 3100.19 | 3443.75 | 6.6867 | 1.8367 | 2.5313 | 662.61 |
| 825 | 27.966 | 3149.01 | 3506.58 | 6.7641 | 1.8332 | 2.4973 | 675.51 |
| 850 | 26.933 | 3197.40 | 3568.69 | 6.8382 | 1.8339 | 2.4732 | 687.81 |
| 900 | 25.123 | 3293.53 | 3691.57 | 6.9787 | 1.8439 | 2.4458 | 710.98 |
| 950 | 23.580 | 3389.49 | 3813.58 | 7.1107 | 1.8617 | 2.4369 | 732.61 |
| 1000 | 22.241 | 3485.83 | 3935.46 | 7.2357 | 1.8843 | 2.4397 | 753.03 |
| 1050 | 21.063 | 3582.92 | 4057.68 | 7.3549 | 1.9101 | 2.4503 | 772.44 |
| 1100 | 20.017 | 3680.99 | 4180.58 | 7.4693 | 1.9377 | 2.4661 | 791.02 |
| 1150 | 19.078 | 3780.19 | 4304.35 | 7.5793 | 1.9665 | 2.4854 | 808.90 |
| 1200 | 18.230 | 3880.62 | 4429.15 | 7.6855 | 1.9957 | 2.5070 | 826.16 |
| 1250 | 17.460 | 3982.33 | 4555.08 | 7.7884 | 2.0251 | 2.5301 | 842.90 |
| 1273 | 17.128 | 4029.56 | 4613.39 | 7.8346 | 2.0386 | 2.5410 | 850.43 |
| | | | | 12.5 MPa | | | |
| 272.218[a] | 1006.03 | −3.731 | 8.694 | −0.0138 | 4.1625 | 4.1632 | 1417.7 |
| 275 | 1006.07 | 7.845 | 20.270 | 0.0285 | 4.1587 | 4.1587 | 1431.6 |
| 280 | 1005.86 | 28.621 | 41.048 | 0.1034 | 4.1494 | 4.1530 | 1454.4 |

## THERMODYNAMIC PROPERTIES OF ORDINARY WATER     515

TABLE 13.2. Thermodynamic properties of water in the single-phase region—Continued

| $T$ K | $\rho$ kg m$^{-3}$ | $u$ kJ kg$^{-1}$ | $h$ kJ kg$^{-1}$ | $s$ kJ kg$^{-1}$ K$^{-1}$ | $c_v$ kJ kg$^{-1}$ K$^{-1}$ | $c_p$ kJ kg$^{-1}$ K$^{-1}$ | $w$ m s$^{-1}$ |
|---|---|---|---|---|---|---|---|
| | | | 12.5 MPa—Continued | | | | |
| 285 | 1005.31 | 49.369 | 61.803 | 0.1768 | 4.1376 | 4.1495 | 1474.7 |
| 290 | 1004.47 | 70.101 | 82.546 | 0.2490 | 4.1237 | 4.1476 | 1492.7 |
| 295 | 1003.38 | 90.824 | 103.282 | 0.3199 | 4.1079 | 4.1470 | 1508.5 |
| 300 | 1002.05 | 111.542 | 124.017 | 0.3896 | 4.0906 | 4.1471 | 1522.4 |
| 305 | 1000.51 | 132.260 | 144.754 | 0.4581 | 4.0720 | 4.1479 | 1534.4 |
| 310 | 998.774 | 152.981 | 165.496 | 0.5256 | 4.0522 | 4.1491 | 1544.7 |
| 315 | 996.857 | 173.706 | 186.245 | 0.5920 | 4.0313 | 4.1506 | 1553.5 |
| 320 | 994.770 | 194.437 | 207.003 | 0.6574 | 4.0094 | 4.1525 | 1560.8 |
| 325 | 992.523 | 215.176 | 227.770 | 0.7218 | 3.9868 | 4.1545 | 1566.7 |
| 330 | 990.127 | 235.924 | 248.549 | 0.7852 | 3.9635 | 4.1568 | 1571.4 |
| 335 | 987.588 | 256.682 | 269.339 | 0.8477 | 3.9397 | 4.1593 | 1574.9 |
| 340 | 984.912 | 277.451 | 290.142 | 0.9094 | 3.9154 | 4.1620 | 1577.3 |
| 345 | 982.105 | 298.232 | 310.960 | 0.9702 | 3.8907 | 4.1650 | 1578.6 |
| 350 | 979.174 | 319.027 | 331.793 | 1.0301 | 3.8658 | 4.1683 | 1579.0 |
| 355 | 976.120 | 339.838 | 352.643 | 1.0893 | 3.8407 | 4.1719 | 1578.4 |
| 360 | 972.949 | 360.665 | 373.513 | 1.1476 | 3.8155 | 4.1758 | 1577.0 |
| 365 | 969.664 | 381.511 | 394.402 | 1.2053 | 3.7903 | 4.1801 | 1574.7 |
| 370 | 966.268 | 402.378 | 415.315 | 1.2622 | 3.7652 | 4.1849 | 1571.7 |
| 375 | 962.762 | 423.268 | 436.252 | 1.3184 | 3.7402 | 4.1901 | 1567.9 |
| 380 | 959.149 | 444.184 | 457.216 | 1.3739 | 3.7153 | 4.1958 | 1563.3 |
| 385 | 955.431 | 465.127 | 478.210 | 1.4288 | 3.6906 | 4.2020 | 1558.1 |
| 390 | 951.609 | 486.101 | 499.237 | 1.4831 | 3.6661 | 4.2087 | 1552.2 |
| 395 | 947.683 | 507.108 | 520.298 | 1.5367 | 3.6420 | 4.2161 | 1545.7 |
| 400 | 943.656 | 528.152 | 541.398 | 1.5898 | 3.6181 | 4.2240 | 1538.5 |
| 410 | 935.296 | 570.361 | 583.726 | 1.6943 | 3.5713 | 4.2419 | 1522.4 |
| 420 | 926.529 | 612.755 | 626.246 | 1.7968 | 3.5260 | 4.2627 | 1504.0 |
| 430 | 917.352 | 655.364 | 668.990 | 1.8974 | 3.4821 | 4.2867 | 1483.4 |
| 440 | 907.754 | 698.221 | 711.992 | 1.9962 | 3.4398 | 4.3142 | 1460.6 |
| 450 | 897.724 | 741.363 | 755.287 | 2.0935 | 3.3991 | 4.3456 | 1435.9 |
| 460 | 887.243 | 784.830 | 798.919 | 2.1894 | 3.3600 | 4.3815 | 1409.1 |
| 470 | 876.286 | 828.668 | 842.933 | 2.2841 | 3.3225 | 4.4223 | 1380.2 |
| 480 | 864.823 | 872.930 | 887.384 | 2.3777 | 3.2866 | 4.4689 | 1349.4 |
| 490 | 852.815 | 917.675 | 932.332 | 2.4703 | 3.2523 | 4.5221 | 1316.5 |
| 500 | 840.213 | 962.975 | 977.852 | 2.5623 | 3.2196 | 4.5832 | 1281.6 |
| 510 | 826.957 | 1008.91 | 1024.03 | 2.6537 | 3.1886 | 4.6538 | 1244.5 |
| 520 | 812.970 | 1055.59 | 1070.97 | 2.7449 | 3.1594 | 4.7360 | 1205.1 |
| 530 | 798.155 | 1103.13 | 1118.80 | 2.8360 | 3.1320 | 4.8326 | 1163.2 |
| 540 | 782.385 | 1151.70 | 1167.68 | 2.9273 | 3.1067 | 4.9479 | 1118.5 |
| 550 | 765.490 | 1201.51 | 1217.84 | 3.0194 | 3.0838 | 5.0879 | 1070.8 |
| 560 | 747.237 | 1252.82 | 1269.55 | 3.1126 | 3.0639 | 5.2622 | 1019.4 |
| 570 | 727.289 | 1306.06 | 1323.24 | 3.2076 | 3.0477 | 5.4862 | 963.63 |
| 580 | 705.135 | 1361.81 | 1379.53 | 3.3055 | 3.0368 | 5.7879 | 902.18 |
| 590 | 679.923 | 1421.05 | 1439.44 | 3.4079 | 3.0341 | 6.2229 | 833.01 |
| 600 | 650.039 | 1485.63 | 1504.86 | 3.5178 | 3.0462 | 6.9279 | 751.97 |
| 600.963[b] | 646.807 | 1492.26 | 1511.58 | 3.5290 | 3.0486 | 7.0212 | 743.25 |
| 600.963[c] | 74.097 | 2505.61 | 2674.31 | 5.4638 | 3.3417 | 9.3478 | 456.25 |
| 610 | 67.912 | 2562.29 | 2746.35 | 5.5828 | 2.9481 | 6.9550 | 480.22 |
| 620 | 63.188 | 2611.20 | 2809.03 | 5.6847 | 2.7016 | 5.7061 | 499.85 |
| 630 | 59.612 | 2652.42 | 2862.11 | 5.7697 | 2.5339 | 4.9656 | 515.87 |
| 640 | 56.733 | 2688.80 | 2909.13 | 5.8437 | 2.4085 | 4.4663 | 529.67 |
| 650 | 54.326 | 2721.80 | 2951.89 | 5.9101 | 2.3106 | 4.1046 | 541.93 |
| 675 | 49.625 | 2794.66 | 3046.55 | 6.0530 | 2.1409 | 3.5257 | 568.04 |
| 700 | 46.085 | 2858.90 | 3130.14 | 6.1747 | 2.0359 | 3.1881 | 589.89 |
| 725 | 43.252 | 2917.95 | 3206.96 | 6.2825 | 1.9684 | 2.9723 | 609.00 |

TABLE 13.2. Thermodynamic properties of water in the single-phase region—Continued

| $T$ K | $\rho$ kg m$^{-3}$ | $u$ kJ kg$^{-1}$ | $h$ kJ kg$^{-1}$ | $s$ kJ kg$^{-1}$ K$^{-1}$ | $c_v$ kJ kg$^{-1}$ K$^{-1}$ | $c_p$ kJ kg$^{-1}$ K$^{-1}$ | $w$ m s$^{-1}$ |
|---|---|---|---|---|---|---|---|
| | | | 12.5 MPa—Continued | | | | |
| 750 | 40.894 | 2973.66 | 3279.33 | 6.3807 | 1.9244 | 2.8263 | 626.19 |
| 775 | 38.878 | 3027.11 | 3348.63 | 6.4716 | 1.8960 | 2.7240 | 641.95 |
| 800 | 37.120 | 3079.02 | 3415.76 | 6.5568 | 1.8782 | 2.6505 | 656.60 |
| 825 | 35.563 | 3129.84 | 3481.32 | 6.6375 | 1.8681 | 2.5971 | 670.37 |
| 850 | 34.169 | 3179.91 | 3545.74 | 6.7144 | 1.8637 | 2.5581 | 683.41 |
| 900 | 31.758 | 3278.70 | 3672.30 | 6.8591 | 1.8663 | 2.5096 | 707.74 |
| 950 | 29.730 | 3376.67 | 3797.12 | 6.9941 | 1.8792 | 2.4867 | 730.24 |
| 1000 | 27.987 | 3474.60 | 3921.23 | 7.1214 | 1.8983 | 2.4797 | 751.33 |
| 1050 | 26.466 | 3572.96 | 4045.26 | 7.2425 | 1.9215 | 2.4831 | 771.28 |
| 1100 | 25.122 | 3672.08 | 4169.66 | 7.3582 | 1.9472 | 2.4935 | 790.29 |
| 1150 | 23.922 | 3772.16 | 4294.69 | 7.4694 | 1.9745 | 2.5086 | 808.52 |
| 1200 | 22.842 | 3873.33 | 4420.56 | 7.5765 | 2.0026 | 2.5269 | 826.08 |
| 1250 | 21.864 | 3975.68 | 4547.41 | 7.6801 | 2.0311 | 2.5473 | 843.06 |
| 1273 | 21.443 | 4023.18 | 4606.11 | 7.7266 | 2.0442 | 2.5572 | 850.69 |
| | | | 15.0 MPa | | | | |
| 272.025[a] | 1007.27 | −4.493 | 10.398 | −0.0167 | 4.1519 | 4.1524 | 1420.8 |
| 275 | 1007.29 | 7.854 | 22.746 | 0.0285 | 4.1484 | 4.1485 | 1435.6 |
| 280 | 1007.04 | 28.581 | 43.476 | 0.1032 | 4.1398 | 4.1440 | 1458.5 |
| 285 | 1006.46 | 49.285 | 64.189 | 0.1765 | 4.1285 | 4.1414 | 1478.8 |
| 290 | 1005.60 | 69.976 | 84.892 | 0.2485 | 4.1151 | 4.1403 | 1496.8 |
| 295 | 1004.49 | 90.660 | 105.593 | 0.3193 | 4.0998 | 4.1401 | 1512.7 |
| 300 | 1003.14 | 111.342 | 126.295 | 0.3889 | 4.0830 | 4.1407 | 1526.5 |
| 305 | 1001.59 | 132.024 | 147.001 | 0.4573 | 4.0647 | 4.1418 | 1538.6 |
| 310 | 999.844 | 152.711 | 167.713 | 0.5247 | 4.0453 | 4.1433 | 1549.0 |
| 315 | 997.920 | 173.403 | 188.434 | 0.5910 | 4.0247 | 4.1451 | 1557.8 |
| 320 | 995.830 | 194.101 | 209.164 | 0.6563 | 4.0032 | 4.1471 | 1565.2 |
| 325 | 993.582 | 214.808 | 229.905 | 0.7206 | 3.9809 | 4.1493 | 1571.2 |
| 330 | 991.186 | 235.524 | 250.657 | 0.7840 | 3.9579 | 4.1516 | 1575.9 |
| 335 | 988.649 | 256.249 | 271.422 | 0.8464 | 3.9343 | 4.1542 | 1579.5 |
| 340 | 985.977 | 276.986 | 292.200 | 0.9080 | 3.9103 | 4.1570 | 1581.9 |
| 345 | 983.176 | 297.735 | 312.992 | 0.9687 | 3.8859 | 4.1600 | 1583.3 |
| 350 | 980.251 | 318.498 | 333.800 | 1.0286 | 3.8612 | 4.1632 | 1583.8 |
| 355 | 977.207 | 339.275 | 354.625 | 1.0876 | 3.8363 | 4.1668 | 1583.3 |
| 360 | 974.046 | 360.069 | 375.468 | 1.1459 | 3.8113 | 4.1707 | 1581.9 |
| 365 | 970.772 | 380.881 | 396.332 | 1.2035 | 3.7863 | 4.1750 | 1579.8 |
| 370 | 967.389 | 401.713 | 417.219 | 1.2603 | 3.7614 | 4.1796 | 1576.8 |
| 375 | 963.897 | 422.567 | 438.129 | 1.3165 | 3.7365 | 4.1847 | 1573.1 |
| 380 | 960.300 | 443.447 | 459.067 | 1.3719 | 3.7118 | 4.1903 | 1568.6 |
| 385 | 956.599 | 464.352 | 480.033 | 1.4267 | 3.6873 | 4.1964 | 1563.5 |
| 390 | 952.795 | 485.288 | 501.031 | 1.4809 | 3.6630 | 4.2030 | 1557.7 |
| 395 | 948.890 | 506.256 | 522.064 | 1.5345 | 3.6390 | 4.2101 | 1551.3 |
| 400 | 944.884 | 527.258 | 543.133 | 1.5875 | 3.6152 | 4.2179 | 1544.3 |
| 410 | 936.572 | 569.382 | 585.398 | 1.6919 | 3.5687 | 4.2354 | 1528.4 |
| 420 | 927.859 | 611.684 | 627.850 | 1.7942 | 3.5236 | 4.2556 | 1510.3 |
| 430 | 918.743 | 654.194 | 670.521 | 1.8946 | 3.4800 | 4.2790 | 1490.0 |
| 440 | 909.216 | 696.943 | 713.441 | 1.9933 | 3.4379 | 4.3057 | 1467.6 |
| 450 | 899.265 | 739.967 | 756.647 | 2.0904 | 3.3973 | 4.3362 | 1443.2 |
| 460 | 888.874 | 783.303 | 800.179 | 2.1860 | 3.3584 | 4.3709 | 1416.9 |
| 470 | 878.020 | 826.997 | 844.081 | 2.2804 | 3.3210 | 4.4104 | 1388.5 |
| 480 | 866.675 | 871.096 | 888.404 | 2.3738 | 3.2852 | 4.4553 | 1358.2 |
| 490 | 854.803 | 915.659 | 933.207 | 2.4661 | 3.2509 | 4.5065 | 1326.0 |
| 500 | 842.359 | 960.750 | 978.557 | 2.5578 | 3.2182 | 4.5650 | 1291.7 |
| 510 | 829.288 | 1006.45 | 1024.54 | 2.6488 | 3.1872 | 4.6324 | 1255.3 |
| 520 | 815.520 | 1052.85 | 1071.24 | 2.7395 | 3.1578 | 4.7104 | 1216.8 |

TABLE 13.2. Thermodynamic properties of water in the single-phase region—Continued

| $T$ K | $\rho$ kg m$^{-3}$ | $u$ kJ kg$^{-1}$ | $h$ kJ kg$^{-1}$ | $s$ kJ kg$^{-1}$ K$^{-1}$ | $c_v$ kJ kg$^{-1}$ K$^{-1}$ | $c_p$ kJ kg$^{-1}$ K$^{-1}$ | $w$ m s$^{-1}$ |
|---|---|---|---|---|---|---|---|
| | | | 15.0 MPa—Continued | | | | |
| 530 | 800.967 | 1100.06 | 1118.79 | 2.8301 | 3.1303 | 4.8016 | 1176.0 |
| 540 | 785.517 | 1148.23 | 1167.33 | 2.9208 | 3.1047 | 4.9096 | 1132.6 |
| 550 | 769.020 | 1197.55 | 1217.05 | 3.0120 | 3.0813 | 5.0395 | 1086.4 |
| 560 | 751.276 | 1248.25 | 1268.22 | 3.1042 | 3.0606 | 5.1990 | 1036.9 |
| 570 | 732.003 | 1300.68 | 1321.17 | 3.1979 | 3.0433 | 5.4004 | 983.55 |
| 580 | 710.785 | 1355.33 | 1376.43 | 3.2940 | 3.0304 | 5.6647 | 925.40 |
| 590 | 686.967 | 1412.96 | 1434.80 | 3.3938 | 3.0240 | 6.0308 | 861.00 |
| 600 | 659.407 | 1474.91 | 1497.65 | 3.4994 | 3.0282 | 6.5830 | 787.74 |
| 610 | 625.747 | 1543.83 | 1567.81 | 3.6154 | 3.0539 | 7.5565 | 699.84 |
| 615.305[b] | 603.518 | 1585.35 | 1610.20 | 3.6846 | 3.0873 | 8.5132 | 642.00 |
| 615.305[c] | 96.727 | 2455.62 | 2610.70 | 5.3106 | 3.5826 | 12.967 | 437.53 |
| 620 | 90.362 | 2497.64 | 2663.64 | 5.3963 | 3.2813 | 9.9684 | 455.29 |
| 630 | 81.553 | 2563.70 | 2747.63 | 5.5308 | 2.9240 | 7.2506 | 482.00 |
| 640 | 75.640 | 2614.79 | 2813.10 | 5.6339 | 2.7066 | 5.9668 | 501.93 |
| 650 | 71.186 | 2657.89 | 2868.61 | 5.7200 | 2.5511 | 5.1902 | 518.37 |
| 675 | 63.337 | 2746.51 | 2983.34 | 5.8933 | 2.2981 | 4.1243 | 551.01 |
| 700 | 57.942 | 2820.07 | 3078.95 | 6.0324 | 2.1479 | 3.5762 | 576.75 |
| 725 | 53.850 | 2885.38 | 3163.93 | 6.1517 | 2.0524 | 3.2474 | 598.48 |
| 750 | 50.564 | 2945.61 | 3242.26 | 6.2580 | 1.9899 | 3.0329 | 617.57 |
| 775 | 47.826 | 3002.49 | 3316.13 | 6.3549 | 1.9484 | 2.8855 | 634.77 |
| 800 | 45.484 | 3057.10 | 3386.89 | 6.4448 | 1.9212 | 2.7808 | 650.56 |
| 825 | 43.441 | 3110.11 | 3455.41 | 6.5291 | 1.9040 | 2.7047 | 665.24 |
| 850 | 41.632 | 3161.99 | 3522.29 | 6.6090 | 1.8941 | 2.6486 | 679.04 |
| 900 | 38.548 | 3263.61 | 3652.73 | 6.7581 | 1.8890 | 2.5765 | 704.55 |
| 950 | 35.988 | 3363.69 | 3780.49 | 6.8963 | 1.8968 | 2.5382 | 727.93 |
| 1000 | 33.811 | 3463.26 | 3906.90 | 7.0259 | 1.9124 | 2.5207 | 749.69 |
| 1050 | 31.925 | 3562.94 | 4032.79 | 7.1488 | 1.9329 | 2.5165 | 770.17 |
| 1100 | 30.268 | 3663.13 | 4158.70 | 7.2659 | 1.9567 | 2.5213 | 789.62 |
| 1150 | 28.796 | 3764.10 | 4285.01 | 7.3782 | 1.9825 | 2.5320 | 808.20 |
| 1200 | 27.475 | 3866.02 | 4411.97 | 7.4863 | 2.0095 | 2.5469 | 826.04 |
| 1250 | 26.282 | 3969.02 | 4539.75 | 7.5906 | 2.0371 | 2.5646 | 843.26 |
| 1273 | 25.771 | 4016.79 | 4598.84 | 7.6375 | 2.0498 | 2.5734 | 850.99 |
| | | | 17.5 MPa | | | | |
| 271.830[a] | 1008.50 | −5.263 | 12.089 | −0.0196 | 4.1415 | 4.1418 | 1423.9 |
| 275 | 1008.50 | 7.861 | 25.213 | 0.0284 | 4.1382 | 4.1385 | 1439.7 |
| 280 | 1008.21 | 28.539 | 45.896 | 0.1029 | 4.1303 | 4.1352 | 1462.6 |
| 285 | 1007.61 | 49.200 | 66.567 | 0.1761 | 4.1196 | 4.1335 | 1482.9 |
| 290 | 1006.72 | 69.850 | 87.233 | 0.2480 | 4.1067 | 4.1330 | 1500.9 |
| 295 | 1005.59 | 90.496 | 107.899 | 0.3187 | 4.0919 | 4.1334 | 1516.8 |
| 300 | 1004.23 | 111.142 | 128.568 | 0.3881 | 4.0754 | 4.1344 | 1530.7 |
| 305 | 1002.66 | 131.790 | 149.244 | 0.4565 | 4.0576 | 4.1358 | 1542.8 |
| 310 | 1000.91 | 152.443 | 169.927 | 0.5237 | 4.0385 | 4.1376 | 1553.3 |
| 315 | 998.979 | 173.102 | 190.620 | 0.5900 | 4.0183 | 4.1396 | 1562.1 |
| 320 | 996.884 | 193.769 | 211.323 | 0.6552 | 3.9971 | 4.1417 | 1569.5 |
| 325 | 994.635 | 214.443 | 232.038 | 0.7194 | 3.9751 | 4.1441 | 1575.6 |
| 330 | 992.239 | 235.127 | 252.764 | 0.7827 | 3.9523 | 4.1465 | 1580.4 |
| 335 | 989.704 | 255.821 | 273.503 | 0.8451 | 3.9290 | 4.1492 | 1584.0 |
| 340 | 987.036 | 276.526 | 294.256 | 0.9066 | 3.9052 | 4.1520 | 1586.5 |
| 345 | 984.241 | 297.243 | 315.023 | 0.9672 | 3.8810 | 4.1550 | 1588.0 |
| 350 | 981.323 | 317.973 | 335.806 | 1.0270 | 3.8566 | 4.1583 | 1588.5 |
| 355 | 978.287 | 338.718 | 356.606 | 1.0860 | 3.8319 | 4.1618 | 1588.1 |
| 360 | 975.136 | 359.479 | 377.425 | 1.1442 | 3.8072 | 4.1656 | 1586.8 |
| 365 | 971.873 | 380.257 | 398.263 | 1.2017 | 3.7824 | 4.1698 | 1584.7 |
| 370 | 968.502 | 401.055 | 419.124 | 1.2585 | 3.7576 | 4.1744 | 1581.9 |

W. WAGNER AND A. PRUß

TABLE 13.2. Thermodynamic properties of water in the single-phase region—Continued

| $T$ K | $\rho$ kg m$^{-3}$ | $u$ kJ kg$^{-1}$ | $h$ kJ kg$^{-1}$ | $s$ kJ kg$^{-1}$ K$^{-1}$ | $c_v$ kJ kg$^{-1}$ K$^{-1}$ | $c_p$ kJ kg$^{-1}$ K$^{-1}$ | $w$ m s$^{-1}$ |
|---|---|---|---|---|---|---|---|
| | | | 17.5 MPa—Continued | | | | |
| 375 | 965.025 | 421.874 | 440.008 | 1.3146 | 3.7329 | 4.1794 | 1578.3 |
| 380 | 961.443 | 442.717 | 460.919 | 1.3700 | 3.7084 | 4.1849 | 1573.9 |
| 385 | 957.759 | 463.586 | 481.858 | 1.4247 | 3.6840 | 4.1908 | 1568.9 |
| 390 | 953.973 | 484.484 | 502.828 | 1.4788 | 3.6599 | 4.1973 | 1563.2 |
| 395 | 950.087 | 505.413 | 523.832 | 1.5323 | 3.6360 | 4.2043 | 1556.9 |
| 400 | 946.102 | 526.376 | 544.873 | 1.5853 | 3.6124 | 4.2119 | 1550.0 |
| 410 | 937.836 | 568.415 | 587.075 | 1.6895 | 3.5662 | 4.2290 | 1534.4 |
| 420 | 929.177 | 610.627 | 629.461 | 1.7916 | 3.5213 | 4.2487 | 1516.6 |
| 430 | 920.121 | 653.039 | 672.059 | 1.8918 | 3.4778 | 4.2714 | 1496.6 |
| 440 | 910.662 | 695.683 | 714.900 | 1.9903 | 3.4359 | 4.2974 | 1474.6 |
| 450 | 900.788 | 738.591 | 758.018 | 2.0872 | 3.3956 | 4.3270 | 1450.5 |
| 460 | 890.485 | 781.800 | 801.453 | 2.1827 | 3.3567 | 4.3606 | 1424.6 |
| 470 | 879.730 | 825.353 | 845.246 | 2.2769 | 3.3194 | 4.3988 | 1396.7 |
| 480 | 868.499 | 869.296 | 889.445 | 2.3699 | 3.2837 | 4.4421 | 1366.9 |
| 490 | 856.757 | 913.682 | 934.107 | 2.4620 | 3.2495 | 4.4914 | 1335.2 |
| 500 | 844.465 | 958.573 | 979.296 | 2.5533 | 3.2169 | 4.5476 | 1301.6 |
| 510 | 831.569 | 1004.04 | 1025.09 | 2.6440 | 3.1858 | 4.6119 | 1266.0 |
| 520 | 818.009 | 1050.17 | 1071.57 | 2.7342 | 3.1564 | 4.6861 | 1228.3 |
| 530 | 803.703 | 1097.07 | 1118.85 | 2.8243 | 3.1287 | 4.7724 | 1188.4 |
| 540 | 788.552 | 1144.87 | 1167.07 | 2.9144 | 3.1028 | 4.8739 | 1146.2 |
| 550 | 772.423 | 1193.73 | 1216.39 | 3.0049 | 3.0791 | 4.9948 | 1101.4 |
| 560 | 755.143 | 1243.87 | 1267.05 | 3.0962 | 3.0577 | 5.1416 | 1053.6 |
| 570 | 736.472 | 1295.58 | 1319.34 | 3.1888 | 3.0394 | 5.3241 | 1002.4 |
| 580 | 716.070 | 1349.26 | 1373.70 | 3.2833 | 3.0249 | 5.5584 | 947.07 |
| 590 | 693.418 | 1405.54 | 1430.77 | 3.3808 | 3.0157 | 5.8728 | 886.56 |
| 600 | 667.671 | 1465.39 | 1491.60 | 3.4831 | 3.0146 | 6.3228 | 819.13 |
| 610 | 637.271 | 1530.63 | 1558.09 | 3.5930 | 3.0278 | 7.0397 | 741.49 |
| 620 | 598.616 | 1605.36 | 1634.60 | 3.7173 | 3.0734 | 8.4602 | 645.14 |
| 627.821[b] | 554.662 | 1679.22 | 1710.77 | 3.8394 | 3.1926 | 11.743 | 534.92 |
| 627.821[c] | 126.12 | 2390.54 | 2529.30 | 5.1431 | 3.8530 | 20.306 | 415.08 |
| 630 | 119.56 | 2421.73 | 2568.10 | 5.2048 | 3.6249 | 15.833 | 428.07 |
| 640 | 102.67 | 2514.88 | 2685.32 | 5.3896 | 3.1125 | 9.2496 | 465.31 |
| 650 | 93.225 | 2578.00 | 2765.72 | 5.5143 | 2.8484 | 7.0988 | 489.66 |
| 675 | 79.472 | 2691.43 | 2911.64 | 5.7348 | 2.4758 | 4.9568 | 532.05 |
| 700 | 71.230 | 2777.45 | 3023.13 | 5.8971 | 2.2699 | 4.0638 | 562.73 |
| 725 | 65.396 | 2850.47 | 3118.07 | 6.0304 | 2.1421 | 3.5737 | 587.53 |
| 750 | 60.907 | 2916.01 | 3203.33 | 6.1460 | 2.0586 | 3.2690 | 608.75 |
| 775 | 57.274 | 2976.80 | 3282.35 | 6.2497 | 2.0029 | 3.0654 | 627.51 |
| 800 | 54.231 | 3034.41 | 3357.11 | 6.3446 | 1.9655 | 2.9231 | 644.51 |
| 825 | 51.619 | 3089.81 | 3428.83 | 6.4329 | 1.9408 | 2.8204 | 660.15 |
| 850 | 49.337 | 3143.64 | 3498.35 | 6.5160 | 1.9251 | 2.7448 | 674.73 |
| 900 | 45.498 | 3248.26 | 3632.89 | 6.6698 | 1.9120 | 2.6463 | 701.45 |
| 950 | 42.358 | 3350.56 | 3763.70 | 6.8112 | 1.9144 | 2.5915 | 725.71 |
| 1000 | 39.714 | 3451.82 | 3892.47 | 6.9434 | 1.9264 | 2.5628 | 748.14 |
| 1050 | 37.440 | 3552.84 | 4020.25 | 7.0680 | 1.9444 | 2.5506 | 769.14 |
| 1100 | 35.455 | 3654.13 | 4147.72 | 7.1866 | 1.9662 | 2.5494 | 789.01 |
| 1150 | 33.698 | 3756.01 | 4275.32 | 7.3001 | 1.9905 | 2.5557 | 807.93 |
| 1200 | 32.129 | 3858.70 | 4403.37 | 7.4091 | 2.0163 | 2.5671 | 826.06 |
| 1250 | 30.716 | 3962.35 | 4532.09 | 7.5142 | 2.0430 | 2.5820 | 843.51 |
| 1273 | 30.111 | 4010.38 | 4591.56 | 7.5613 | 2.0554 | 2.5898 | 851.33 |
| | | | 20.0 MPa | | | | |
| 271.633[a] | 1009.72 | −6.041 | 13.767 | −0.0225 | 4.1311 | 4.1313 | 1427.0 |
| 275 | 1009.70 | 7.864 | 27.672 | 0.0283 | 4.1282 | 4.1288 | 1443.9 |
| 280 | 1009.38 | 28.496 | 48.310 | 0.1027 | 4.1209 | 4.1265 | 1466.7 |

THERMODYNAMIC PROPERTIES OF ORDINARY WATER          519

TABLE 13.2.  Thermodynamic properties of water in the single-phase region—Continued

| $T$ K | $\rho$ kg m$^{-3}$ | $u$ kJ kg$^{-1}$ | $h$ kJ kg$^{-1}$ | $s$ kJ kg$^{-1}$ K$^{-1}$ | $c_v$ kJ kg$^{-1}$ K$^{-1}$ | $c_p$ kJ kg$^{-1}$ K$^{-1}$ | $w$ m s$^{-1}$ |
|---|---|---|---|---|---|---|---|
| | | | 20.0 MPa—Continued | | | | |
| 285 | 1008.74 | 49.113 | 68.940 | 0.1757 | 4.1108 | 4.1257 | 1487.0 |
| 290 | 1007.83 | 69.724 | 89.569 | 0.2475 | 4.0984 | 4.1259 | 1505.0 |
| 295 | 1006.68 | 90.333 | 110.200 | 0.3180 | 4.0840 | 4.1268 | 1521.0 |
| 300 | 1005.31 | 110.943 | 130.838 | 0.3874 | 4.0680 | 4.1282 | 1534.9 |
| 305 | 1003.73 | 131.558 | 151.483 | 0.4557 | 4.0505 | 4.1300 | 1547.1 |
| 310 | 1001.97 | 152.177 | 172.138 | 0.5228 | 4.0318 | 4.1320 | 1557.5 |
| 315 | 1000.03 | 172.804 | 192.803 | 0.5890 | 4.0119 | 4.1342 | 1566.4 |
| 320 | 997.933 | 193.439 | 213.480 | 0.6541 | 3.9910 | 4.1365 | 1573.9 |
| 325 | 995.682 | 214.082 | 234.169 | 0.7182 | 3.9693 | 4.1389 | 1580.0 |
| 330 | 993.286 | 234.734 | 254.870 | 0.7814 | 3.9468 | 4.1415 | 1584.8 |
| 335 | 990.753 | 255.397 | 275.584 | 0.8437 | 3.9238 | 4.1442 | 1588.5 |
| 340 | 988.089 | 276.071 | 296.312 | 0.9052 | 3.9002 | 4.1470 | 1591.1 |
| 345 | 985.299 | 296.756 | 317.054 | 0.9657 | 3.8763 | 4.1501 | 1592.7 |
| 350 | 982.388 | 317.454 | 337.813 | 1.0255 | 3.8520 | 4.1533 | 1593.2 |
| 355 | 979.360 | 338.167 | 358.588 | 1.0844 | 3.8276 | 4.1568 | 1592.9 |
| 360 | 976.219 | 358.894 | 379.382 | 1.1426 | 3.8031 | 4.1607 | 1591.7 |
| 365 | 972.967 | 379.640 | 400.195 | 1.2000 | 3.7784 | 4.1648 | 1589.7 |
| 370 | 969.608 | 400.403 | 421.030 | 1.2567 | 3.7539 | 4.1693 | 1586.9 |
| 375 | 966.145 | 421.188 | 441.889 | 1.3127 | 3.7294 | 4.1742 | 1583.4 |
| 380 | 962.578 | 441.996 | 462.773 | 1.3680 | 3.7050 | 4.1796 | 1579.2 |
| 385 | 958.910 | 462.829 | 483.686 | 1.4227 | 3.6808 | 4.1854 | 1574.2 |
| 390 | 955.142 | 483.689 | 504.628 | 1.4767 | 3.6568 | 4.1917 | 1568.7 |
| 395 | 951.275 | 504.580 | 525.604 | 1.5302 | 3.6331 | 4.1986 | 1562.5 |
| 400 | 947.311 | 525.503 | 546.615 | 1.5830 | 3.6096 | 4.2060 | 1555.7 |
| 410 | 939.090 | 567.459 | 588.757 | 1.6871 | 3.5636 | 4.2226 | 1540.3 |
| 420 | 930.482 | 609.583 | 631.077 | 1.7891 | 3.5189 | 4.2419 | 1522.8 |
| 430 | 921.485 | 651.900 | 673.604 | 1.8891 | 3.4757 | 4.2640 | 1503.1 |
| 440 | 912.092 | 694.440 | 716.368 | 1.9874 | 3.4340 | 4.2893 | 1481.4 |
| 450 | 902.294 | 737.235 | 759.401 | 2.0841 | 3.3938 | 4.3180 | 1457.7 |
| 460 | 892.075 | 780.321 | 802.741 | 2.1794 | 3.3551 | 4.3506 | 1432.2 |
| 470 | 881.417 | 823.737 | 846.427 | 2.2733 | 3.3179 | 4.3875 | 1404.7 |
| 480 | 870.296 | 867.527 | 890.508 | 2.3662 | 3.2823 | 4.4294 | 1375.4 |
| 490 | 858.680 | 911.742 | 935.034 | 2.4580 | 3.2482 | 4.4768 | 1344.3 |
| 500 | 846.532 | 956.440 | 980.066 | 2.5489 | 3.2155 | 4.5308 | 1311.3 |
| 510 | 833.805 | 1001.69 | 1025.67 | 2.6393 | 3.1845 | 4.5924 | 1276.3 |
| 520 | 820.441 | 1047.57 | 1071.94 | 2.7291 | 3.1550 | 4.6631 | 1239.5 |
| 530 | 806.369 | 1094.17 | 1118.97 | 2.8187 | 3.1271 | 4.7449 | 1200.5 |
| 540 | 791.497 | 1141.62 | 1166.89 | 2.9082 | 3.1011 | 4.8404 | 1159.4 |
| 550 | 775.710 | 1190.06 | 1215.84 | 2.9981 | 3.0770 | 4.9533 | 1115.8 |
| 560 | 758.855 | 1239.67 | 1266.03 | 3.0885 | 3.0551 | 5.0891 | 1069.6 |
| 570 | 740.728 | 1290.72 | 1317.72 | 3.1800 | 3.0359 | 5.2556 | 1020.3 |
| 580 | 721.044 | 1343.55 | 1371.28 | 3.2731 | 3.0201 | 5.4654 | 967.43 |
| 590 | 699.386 | 1398.65 | 1427.24 | 3.3688 | 3.0087 | 5.7396 | 910.18 |
| 600 | 675.109 | 1456.79 | 1486.41 | 3.4682 | 3.0038 | 6.1168 | 847.35 |
| 610 | 647.113 | 1519.27 | 1550.18 | 3.5736 | 3.0091 | 6.6775 | 776.90 |
| 620 | 613.229 | 1588.62 | 1621.24 | 3.6891 | 3.0037 | 7.6336 | 694.57 |
| 630 | 567.644 | 1671.50 | 1706.73 | 3.8259 | 3.1104 | 9.8619 | 587.65 |
| 638.899[b] | 490.188 | 1786.41 | 1827.21 | 4.0156 | 3.5181 | 22.997 | 413.72 |
| 638.899[c] | 170.50 | 2295.04 | 2412.35 | 4.9314 | 4.2431 | 45.550 | 384.13 |
| 640 | 160.50 | 2328.35 | 2452.96 | 4.9950 | 3.9874 | 30.849 | 397.61 |
| 650 | 126.49 | 2467.03 | 2625.15 | 5.2622 | 3.2490 | 11.643 | 451.23 |
| 675 | 99.221 | 2626.90 | 2828.47 | 5.5698 | 2.6761 | 6.1893 | 510.66 |
| 700 | 86.380 | 2730.24 | 2961.78 | 5.7639 | 2.4016 | 4.6890 | 547.76 |
| 725 | 78.088 | 2812.91 | 3069.03 | 5.9145 | 2.2368 | 3.9636 | 576.19 |

TABLE 13.2. Thermodynamic properties of water in the single-phase region—Continued

| $T$ K | $\rho$ kg m$^{-3}$ | $u$ kJ kg$^{-1}$ | $h$ kJ kg$^{-1}$ | $s$ kJ kg$^{-1}$ K$^{-1}$ | $c_v$ kJ kg$^{-1}$ K$^{-1}$ | $c_p$ kJ kg$^{-1}$ K$^{-1}$ | $w$ m s$^{-1}$ |
|---|---|---|---|---|---|---|---|
| | | | 20.0 MPa—Continued | | | | |
| 750 | 72.027 | 2884.73 | 3162.40 | 6.0411 | 2.1304 | 3.5394 | 599.77 |
| 775 | 67.280 | 2949.97 | 3247.24 | 6.1524 | 2.0593 | 3.2657 | 620.23 |
| 800 | 63.396 | 3010.92 | 3326.40 | 6.2530 | 2.0110 | 3.0783 | 638.50 |
| 825 | 60.121 | 3068.93 | 3401.60 | 6.3456 | 1.9783 | 2.9447 | 655.14 |
| 850 | 57.296 | 3124.86 | 3473.93 | 6.4319 | 1.9566 | 2.8470 | 670.52 |
| 900 | 52.615 | 3232.66 | 3612.79 | 6.5907 | 1.9351 | 2.7193 | 698.45 |
| 950 | 48.841 | 3337.27 | 3746.76 | 6.7356 | 1.9322 | 2.6465 | 723.58 |
| 1000 | 45.696 | 3440.28 | 3877.96 | 6.8702 | 1.9405 | 2.6058 | 746.67 |
| 1050 | 43.012 | 3542.69 | 4007.67 | 6.9968 | 1.9558 | 2.5853 | 768.20 |
| 1100 | 40.682 | 3645.09 | 4136.71 | 7.1168 | 1.9757 | 2.5780 | 788.47 |
| 1150 | 38.630 | 3747.89 | 4265.62 | 7.2314 | 1.9985 | 2.5796 | 807.72 |
| 1200 | 36.804 | 3851.36 | 4394.78 | 7.3414 | 2.0231 | 2.5875 | 826.13 |
| 1250 | 35.164 | 3955.67 | 4524.44 | 7.4472 | 2.0488 | 2.5996 | 843.81 |
| 1273 | 34.463 | 4003.98 | 4584.30 | 7.4947 | 2.0609 | 2.6062 | 851.73 |
| | | | 22.5 MPa | | | | |
| 271.435[a] | 1010.95 | −6.821 | 15.435 | −0.0255 | 4.1209 | 4.1210 | 1430.1 |
| 275 | 1010.90 | 7.866 | 30.123 | 0.0283 | 4.1184 | 4.1193 | 1448.0 |
| 280 | 1010.54 | 28.451 | 50.716 | 0.1025 | 4.1118 | 4.1181 | 1470.8 |
| 285 | 1009.87 | 49.026 | 71.306 | 0.1754 | 4.1022 | 4.1181 | 1491.1 |
| 290 | 1008.94 | 69.598 | 91.899 | 0.2470 | 4.0902 | 4.1190 | 1509.2 |
| 295 | 1007.77 | 90.170 | 112.497 | 0.3174 | 4.0763 | 4.1204 | 1525.1 |
| 300 | 1006.38 | 110.746 | 133.103 | 0.3867 | 4.0606 | 4.1222 | 1539.1 |
| 305 | 1004.79 | 131.326 | 153.719 | 0.4548 | 4.0435 | 4.1242 | 1551.3 |
| 310 | 1003.02 | 151.913 | 174.346 | 0.5219 | 4.0251 | 4.1265 | 1561.8 |
| 315 | 1001.08 | 172.508 | 194.984 | 0.5879 | 4.0056 | 4.1289 | 1570.7 |
| 320 | 998.976 | 193.111 | 215.634 | 0.6530 | 3.9850 | 4.1313 | 1578.2 |
| 325 | 996.723 | 213.723 | 236.297 | 0.7171 | 3.9636 | 4.1339 | 1584.4 |
| 330 | 994.328 | 234.345 | 256.973 | 0.7802 | 3.9414 | 4.1365 | 1589.3 |
| 335 | 991.797 | 254.977 | 277.663 | 0.8424 | 3.9186 | 4.1393 | 1593.0 |
| 340 | 989.136 | 275.619 | 298.366 | 0.9038 | 3.8953 | 4.1422 | 1595.7 |
| 345 | 986.351 | 296.273 | 319.085 | 0.9643 | 3.8716 | 4.1452 | 1597.3 |
| 350 | 983.447 | 316.940 | 339.819 | 1.0239 | 3.8476 | 4.1485 | 1597.9 |
| 355 | 980.427 | 337.621 | 360.570 | 1.0828 | 3.8233 | 4.1520 | 1597.7 |
| 360 | 977.295 | 358.316 | 381.339 | 1.1409 | 3.7990 | 4.1557 | 1596.6 |
| 365 | 974.054 | 379.028 | 402.128 | 1.1982 | 3.7746 | 4.1598 | 1594.6 |
| 370 | 970.707 | 399.759 | 422.938 | 1.2549 | 3.7501 | 4.1643 | 1591.9 |
| 375 | 967.257 | 420.510 | 443.771 | 1.3108 | 3.7258 | 4.1691 | 1588.5 |
| 380 | 963.705 | 441.282 | 464.630 | 1.3661 | 3.7016 | 4.1744 | 1584.4 |
| 385 | 960.053 | 462.079 | 485.516 | 1.4207 | 3.6776 | 4.1801 | 1579.5 |
| 390 | 956.302 | 482.903 | 506.431 | 1.4746 | 3.6537 | 4.1863 | 1574.1 |
| 395 | 952.454 | 503.756 | 527.379 | 1.5280 | 3.6301 | 4.1930 | 1568.0 |
| 400 | 948.510 | 524.640 | 548.362 | 1.5808 | 3.6068 | 4.2002 | 1561.3 |
| 410 | 940.334 | 566.515 | 590.443 | 1.6847 | 3.5611 | 4.2165 | 1546.2 |
| 420 | 931.776 | 608.552 | 632.699 | 1.7865 | 3.5166 | 4.2352 | 1528.9 |
| 430 | 922.836 | 650.775 | 675.157 | 1.8864 | 3.4736 | 4.2568 | 1509.5 |
| 440 | 913.508 | 693.214 | 717.844 | 1.9846 | 3.4321 | 4.2813 | 1488.1 |
| 450 | 903.782 | 735.899 | 760.794 | 2.0811 | 3.3920 | 4.3092 | 1464.8 |
| 460 | 893.646 | 778.864 | 804.042 | 2.1761 | 3.3535 | 4.3409 | 1439.7 |
| 470 | 883.081 | 822.146 | 847.625 | 2.2699 | 3.3164 | 4.3766 | 1412.6 |
| 480 | 872.066 | 865.789 | 891.590 | 2.3624 | 3.2809 | 4.4171 | 1383.8 |
| 490 | 860.571 | 909.839 | 935.984 | 2.4540 | 3.2468 | 4.4628 | 1353.2 |
| 500 | 848.562 | 954.350 | 980.866 | 2.5446 | 3.2142 | 4.5146 | 1320.8 |
| 510 | 835.996 | 999.387 | 1026.30 | 2.6346 | 3.1832 | 4.5736 | 1286.5 |
| 520 | 822.820 | 1045.02 | 1072.37 | 2.7241 | 3.1536 | 4.6411 | 1250.4 |

TABLE 13.2. Thermodynamic properties of water in the single-phase region—Continued

| $T$ K | $\rho$ kg m$^{-3}$ | $u$ kJ kg$^{-1}$ | $h$ kJ kg$^{-1}$ | $s$ kJ kg$^{-1}$ K$^{-1}$ | $c_v$ kJ kg$^{-1}$ K$^{-1}$ | $c_p$ kJ kg$^{-1}$ K$^{-1}$ | $w$ m s$^{-1}$ |
|---|---|---|---|---|---|---|---|
| | | | 22.5 MPa—Continued | | | | |
| 530 | 808.969 | 1091.34 | 1119.16 | 2.8132 | 3.1257 | 4.7188 | 1212.3 |
| 540 | 794.360 | 1138.46 | 1166.78 | 2.9022 | 3.0994 | 4.8089 | 1172.1 |
| 550 | 778.891 | 1186.50 | 1215.39 | 2.9914 | 3.0750 | 4.9148 | 1129.8 |
| 560 | 762.428 | 1235.64 | 1265.15 | 3.0810 | 3.0527 | 5.0408 | 1085.0 |
| 570 | 744.794 | 1286.08 | 1316.29 | 3.1716 | 3.0328 | 5.1935 | 1037.4 |
| 580 | 725.750 | 1338.14 | 1369.14 | 3.2635 | 3.0159 | 5.3830 | 986.68 |
| 590 | 704.954 | 1392.21 | 1424.13 | 3.3575 | 3.0028 | 5.6253 | 932.21 |
| 600 | 681.900 | 1448.91 | 1481.91 | 3.4546 | 2.9950 | 5.9481 | 873.13 |
| 610 | 655.778 | 1509.22 | 1543.53 | 3.5564 | 2.9949 | 6.4043 | 808.11 |
| 620 | 625.149 | 1574.83 | 1610.82 | 3.6658 | 3.0078 | 7.1128 | 734.76 |
| 630 | 586.927 | 1649.38 | 1687.71 | 3.7888 | 3.0474 | 8.4284 | 647.47 |
| 640 | 531.385 | 1744.16 | 1786.50 | 3.9443 | 3.1724 | 12.142 | 529.59 |
| 650 | 218.278 | 2221.62 | 2324.70 | 4.7753 | 4.2412 | 65.272 | 368.68 |
| 675 | 124.87 | 2548.45 | 2728.64 | 5.3885 | 2.9018 | 8.1990 | 486.04 |
| 700 | 104.02 | 2677.42 | 2893.72 | 5.6289 | 2.5422 | 5.5112 | 531.81 |
| 725 | 92.178 | 2772.36 | 3016.45 | 5.8013 | 2.3359 | 4.4330 | 564.50 |
| 750 | 84.043 | 2851.62 | 3119.34 | 5.9409 | 2.2046 | 3.8495 | 590.71 |
| 775 | 77.909 | 2921.95 | 3210.75 | 6.0608 | 2.1171 | 3.4885 | 612.98 |
| 800 | 73.017 | 2986.61 | 3294.76 | 6.1675 | 2.0574 | 3.2473 | 632.57 |
| 825 | 68.967 | 3047.46 | 3373.71 | 6.2647 | 2.0164 | 3.0780 | 650.23 |
| 850 | 65.523 | 3105.65 | 3449.04 | 6.3547 | 1.9884 | 2.9552 | 666.43 |
| 900 | 59.903 | 3216.82 | 3592.43 | 6.5186 | 1.9584 | 2.7953 | 695.57 |
| 950 | 55.439 | 3323.83 | 3729.68 | 6.6671 | 1.9500 | 2.7031 | 721.57 |
| 1000 | 51.757 | 3428.66 | 3863.38 | 6.8042 | 1.9545 | 2.6498 | 745.31 |
| 1050 | 48.640 | 3532.48 | 3995.06 | 6.9327 | 1.9672 | 2.6205 | 767.34 |
| 1100 | 45.949 | 3636.02 | 4125.69 | 7.0543 | 1.9851 | 2.6069 | 788.01 |
| 1150 | 43.591 | 3739.75 | 4255.92 | 7.1701 | 2.0064 | 2.6038 | 807.59 |
| 1200 | 41.499 | 3844.00 | 4386.19 | 7.2809 | 2.0299 | 2.6079 | 826.26 |
| 1250 | 39.626 | 3948.98 | 4516.80 | 7.3876 | 2.0547 | 2.6171 | 844.16 |
| 1273 | 38.827 | 3997.56 | 4577.05 | 7.4353 | 2.0664 | 2.6226 | 852.17 |
| | | | 25.0 MPa | | | | |
| 271.235[a] | 1012.16 | −7.609 | 17.090 | −0.0285 | 4.1109 | 4.1109 | 1433.3 |
| 275 | 1012.09 | 7.865 | 32.566 | 0.0282 | 4.1088 | 4.1100 | 1452.2 |
| 280 | 1011.69 | 28.404 | 53.115 | 0.1022 | 4.1027 | 4.1099 | 1474.9 |
| 285 | 1011.00 | 48.939 | 73.667 | 0.1750 | 4.0936 | 4.1107 | 1495.3 |
| 290 | 1010.04 | 69.472 | 94.224 | 0.2465 | 4.0821 | 4.1121 | 1513.3 |
| 295 | 1008.85 | 90.008 | 114.789 | 0.3168 | 4.0686 | 4.1140 | 1529.3 |
| 300 | 1007.45 | 110.549 | 135.364 | 0.3859 | 4.0534 | 4.1162 | 1543.3 |
| 305 | 1005.85 | 131.096 | 155.951 | 0.4540 | 4.0366 | 4.1186 | 1555.5 |
| 310 | 1004.07 | 151.651 | 176.550 | 0.5210 | 4.0186 | 4.1211 | 1566.0 |
| 315 | 1002.12 | 172.215 | 197.162 | 0.5869 | 3.9993 | 4.1236 | 1575.0 |
| 320 | 1000.01 | 192.787 | 217.786 | 0.6519 | 3.9791 | 4.1262 | 1582.6 |
| 325 | 997.759 | 213.368 | 238.424 | 0.7159 | 3.9579 | 4.1289 | 1588.8 |
| 330 | 995.364 | 233.959 | 259.076 | 0.7790 | 3.9360 | 4.1316 | 1593.7 |
| 335 | 992.834 | 254.560 | 279.741 | 0.8411 | 3.9134 | 4.1344 | 1597.5 |
| 340 | 990.177 | 275.172 | 300.420 | 0.9024 | 3.8904 | 4.1374 | 1600.2 |
| 345 | 987.397 | 295.795 | 321.114 | 0.9628 | 3.8669 | 4.1404 | 1601.9 |
| 350 | 984.499 | 316.431 | 341.825 | 1.0224 | 3.8431 | 4.1437 | 1602.6 |
| 355 | 981.487 | 337.080 | 362.552 | 1.0812 | 3.8191 | 4.1472 | 1602.4 |
| 360 | 978.365 | 357.744 | 383.297 | 1.1392 | 3.7949 | 4.1509 | 1601.4 |
| 365 | 975.134 | 378.424 | 404.061 | 1.1965 | 3.7707 | 4.1549 | 1599.5 |
| 370 | 971.799 | 399.121 | 424.847 | 1.2531 | 3.7465 | 4.1593 | 1596.9 |
| 375 | 968.362 | 419.838 | 445.655 | 1.3089 | 3.7223 | 4.1641 | 1593.6 |
| 380 | 964.824 | 440.576 | 466.488 | 1.3641 | 3.6982 | 4.1692 | 1589.5 |

TABLE 13.2. Thermodynamic properties of water in the single-phase region—Continued

| $T$ K | $\rho$ kg m$^{-3}$ | $u$ kJ kg$^{-1}$ | $h$ kJ kg$^{-1}$ | $s$ kJ kg$^{-1}$ K$^{-1}$ | $c_v$ kJ kg$^{-1}$ K$^{-1}$ | $c_p$ kJ kg$^{-1}$ K$^{-1}$ | $w$ m s$^{-1}$ |
|---|---|---|---|---|---|---|---|
| | | | 25.0 MPa—Continued | | | | |
| 385 | 961.188 | 461.338 | 487.348 | 1.4187 | 3.6744 | 4.1748 | 1584.8 |
| 390 | 957.454 | 482.126 | 508.237 | 1.4726 | 3.6507 | 4.1809 | 1579.5 |
| 395 | 953.624 | 502.941 | 529.157 | 1.5259 | 3.6272 | 4.1874 | 1573.5 |
| 400 | 949.699 | 523.788 | 550.112 | 1.5786 | 3.6040 | 4.1945 | 1566.9 |
| 410 | 941.567 | 565.583 | 592.134 | 1.6823 | 3.5585 | 4.2104 | 1552.0 |
| 420 | 933.059 | 607.534 | 634.327 | 1.7840 | 3.5143 | 4.2287 | 1535.0 |
| 430 | 924.174 | 649.665 | 676.716 | 1.8838 | 3.4715 | 4.2496 | 1515.9 |
| 440 | 914.909 | 692.005 | 719.330 | 1.9817 | 3.4302 | 4.2736 | 1494.8 |
| 450 | 905.254 | 734.582 | 762.198 | 2.0781 | 3.3903 | 4.3007 | 1471.9 |
| 460 | 895.198 | 777.429 | 805.355 | 2.1729 | 3.3519 | 4.3314 | 1447.1 |
| 470 | 884.724 | 820.582 | 848.839 | 2.2664 | 3.3149 | 4.3660 | 1420.5 |
| 480 | 873.811 | 864.080 | 892.691 | 2.3588 | 3.2795 | 4.4051 | 1392.1 |
| 490 | 862.433 | 907.970 | 936.958 | 2.4500 | 3.2455 | 4.4492 | 1362.0 |
| 500 | 850.558 | 952.302 | 981.694 | 2.5404 | 3.2130 | 4.4991 | 1330.1 |
| 510 | 838.146 | 997.135 | 1026.96 | 2.6300 | 3.1819 | 4.5557 | 1296.5 |
| 520 | 825.149 | 1042.54 | 1072.83 | 2.7191 | 3.1523 | 4.6201 | 1261.1 |
| 530 | 811.506 | 1088.59 | 1119.40 | 2.8078 | 3.1243 | 4.6940 | 1223.8 |
| 540 | 797.145 | 1135.39 | 1166.75 | 2.8963 | 3.0979 | 4.7793 | 1184.6 |
| 550 | 781.973 | 1183.06 | 1215.03 | 2.9849 | 3.0732 | 4.8788 | 1143.3 |
| 560 | 765.873 | 1231.75 | 1264.39 | 3.0738 | 3.0505 | 4.9962 | 1099.8 |
| 570 | 748.690 | 1281.64 | 1315.03 | 3.1635 | 3.0300 | 5.1370 | 1053.8 |
| 580 | 730.221 | 1333.00 | 1367.23 | 3.2543 | 3.0122 | 5.3093 | 1005.0 |
| 590 | 710.183 | 1386.16 | 1421.36 | 3.3468 | 2.9977 | 5.5256 | 952.89 |
| 600 | 688.169 | 1441.63 | 1477.96 | 3.4419 | 2.9876 | 5.8064 | 896.95 |
| 610 | 663.563 | 1500.15 | 1537.82 | 3.5408 | 2.9837 | 6.1881 | 836.23 |
| 620 | 635.349 | 1562.94 | 1602.29 | 3.6457 | 2.9891 | 6.7440 | 769.29 |
| 630 | 601.635 | 1632.29 | 1673.84 | 3.7601 | 3.0110 | 7.6523 | 693.27 |
| 640 | 557.980 | 1713.51 | 1758.31 | 3.8931 | 3.0696 | 9.5042 | 601.48 |
| 650 | 488.846 | 1825.21 | 1876.35 | 4.0760 | 3.2506 | 15.701 | 479.26 |
| 675 | 161.60 | 2447.09 | 2601.79 | 5.1743 | 3.1528 | 12.032 | 456.98 |
| 700 | 125.09 | 2617.54 | 2817.39 | 5.4885 | 2.6894 | 6.6244 | 514.91 |
| 725 | 107.99 | 2728.40 | 2959.91 | 5.6887 | 2.4382 | 5.0021 | 552.58 |
| 750 | 97.098 | 2816.56 | 3074.03 | 5.8436 | 2.2806 | 4.2055 | 581.65 |
| 775 | 89.232 | 2892.68 | 3172.84 | 5.9732 | 2.1759 | 3.7360 | 605.82 |
| 800 | 83.132 | 2961.46 | 3262.18 | 6.0867 | 2.1044 | 3.4310 | 626.78 |
| 825 | 78.181 | 3025.40 | 3345.17 | 6.1889 | 2.0548 | 3.2206 | 645.48 |
| 850 | 74.032 | 3086.01 | 3423.70 | 6.2826 | 2.0205 | 3.0696 | 662.49 |
| 900 | 67.367 | 3200.74 | 3571.84 | 6.4520 | 1.9817 | 2.8742 | 692.84 |
| 950 | 62.153 | 3310.24 | 3712.48 | 6.6041 | 1.9677 | 2.7613 | 719.69 |
| 1000 | 57.899 | 3416.94 | 3848.73 | 6.7439 | 1.9685 | 2.6947 | 744.06 |
| 1050 | 54.324 | 3522.21 | 3982.41 | 6.8744 | 1.9785 | 2.6653 | 766.58 |
| 1100 | 51.256 | 3626.91 | 4114.66 | 6.9974 | 1.9945 | 2.6361 | 787.64 |
| 1150 | 48.579 | 3731.59 | 4246.22 | 7.1144 | 2.0143 | 2.6281 | 807.53 |
| 1200 | 46.213 | 3836.64 | 4377.61 | 7.2262 | 2.0366 | 2.6285 | 826.46 |
| 1250 | 44.101 | 3942.29 | 4509.17 | 7.3336 | 2.0605 | 2.6348 | 844.57 |
| 1273 | 43.202 | 3991.14 | 4569.82 | 7.3817 | 2.0718 | 2.6391 | 852.66 |
| | | | 30.0 MPa | | | | |
| 270.829[a] | 1014.59 | −9.207 | 20.362 | −0.0346 | 4.0910 | 4.0910 | 1439.6 |
| 275 | 1014.45 | 7.855 | 37.428 | 0.0279 | 4.0900 | 4.0922 | 1460.5 |
| 280 | 1013.98 | 28.307 | 57.893 | 0.1016 | 4.0851 | 4.0940 | 1483.2 |
| 285 | 1013.23 | 48.761 | 78.369 | 0.1741 | 4.0770 | 4.0963 | 1503.5 |
| 290 | 1012.23 | 69.220 | 98.857 | 0.2454 | 4.0664 | 4.0989 | 1521.6 |
| 295 | 1011.00 | 89.685 | 119.359 | 0.3155 | 4.0537 | 4.1017 | 1537.6 |
| 300 | 1009.57 | 110.159 | 139.874 | 0.3844 | 4.0392 | 4.1046 | 1551.6 |

## THERMODYNAMIC PROPERTIES OF ORDINARY WATER

523

TABLE 13.2. Thermodynamic properties of water in the single-phase region—Continued

| $T$ K | $\rho$ kg m$^{-3}$ | $u$ kJ kg$^{-1}$ | $h$ kJ kg$^{-1}$ | $s$ kJ kg$^{-1}$ K$^{-1}$ | $c_v$ kJ kg$^{-1}$ K$^{-1}$ | $c_p$ kJ kg$^{-1}$ K$^{-1}$ | $w$ m s$^{-1}$ |
|---|---|---|---|---|---|---|---|
| | | | 30.0 MPa—Continued | | | | |
| 305 | 1007.95 | 130.641 | 160.405 | 0.4523 | 4.0231 | 4.1075 | 1563.9 |
| 310 | 1006.15 | 151.133 | 180.950 | 0.5191 | 4.0057 | 4.1105 | 1574.5 |
| 315 | 1004.19 | 171.634 | 201.509 | 0.5849 | 3.9871 | 4.1134 | 1583.6 |
| 320 | 1002.07 | 192.146 | 222.083 | 0.6497 | 3.9674 | 4.1163 | 1591.2 |
| 325 | 999.815 | 212.667 | 242.672 | 0.7136 | 3.9468 | 4.1192 | 1597.5 |
| 330 | 997.419 | 233.197 | 263.275 | 0.7765 | 3.9254 | 4.1220 | 1602.5 |
| 335 | 994.893 | 253.739 | 283.893 | 0.8385 | 3.9033 | 4.1250 | 1606.4 |
| 340 | 992.242 | 274.290 | 304.525 | 0.8996 | 3.8807 | 4.1279 | 1609.2 |
| 345 | 989.472 | 294.853 | 325.172 | 0.9599 | 3.8577 | 4.1310 | 1611.0 |
| 350 | 986.586 | 315.428 | 345.835 | 1.0194 | 3.8343 | 4.1343 | 1611.9 |
| 355 | 983.589 | 336.015 | 366.515 | 1.0780 | 3.8107 | 4.1377 | 1611.8 |
| 360 | 980.484 | 356.616 | 387.213 | 1.1359 | 3.7869 | 4.1414 | 1610.9 |
| 365 | 977.274 | 377.232 | 407.930 | 1.1931 | 3.7631 | 4.1453 | 1609.3 |
| 370 | 973.962 | 397.865 | 428.667 | 1.2495 | 3.7392 | 4.1496 | 1606.8 |
| 375 | 970.550 | 418.516 | 449.426 | 1.3052 | 3.7154 | 4.1542 | 1603.6 |
| 380 | 967.040 | 439.187 | 470.209 | 1.3603 | 3.6916 | 4.1591 | 1599.8 |
| 385 | 963.434 | 459.879 | 491.018 | 1.4147 | 3.6680 | 4.1645 | 1595.2 |
| 390 | 959.733 | 480.596 | 511.855 | 1.4685 | 3.6446 | 4.1703 | 1590.1 |
| 395 | 955.939 | 501.339 | 532.722 | 1.5216 | 3.6215 | 4.1766 | 1584.3 |
| 400 | 952.052 | 522.111 | 553.621 | 1.5742 | 3.5985 | 4.1834 | 1577.9 |
| 410 | 944.003 | 563.749 | 595.529 | 1.6777 | 3.5535 | 4.1985 | 1563.5 |
| 420 | 935.590 | 605.534 | 637.599 | 1.7791 | 3.5098 | 4.2159 | 1547.0 |
| 430 | 926.813 | 647.487 | 679.856 | 1.8785 | 3.4674 | 4.2359 | 1528.4 |
| 440 | 917.669 | 689.634 | 722.325 | 1.9761 | 3.4264 | 4.2585 | 1508.0 |
| 450 | 908.150 | 732.002 | 765.036 | 2.0721 | 3.3868 | 4.2842 | 1485.7 |
| 460 | 898.248 | 774.621 | 808.020 | 2.1666 | 3.3487 | 4.3131 | 1461.6 |
| 470 | 887.947 | 817.524 | 851.310 | 2.2597 | 3.3120 | 4.3457 | 1435.8 |
| 480 | 877.229 | 860.748 | 894.946 | 2.3516 | 3.2768 | 4.3823 | 1408.3 |
| 490 | 866.073 | 904.332 | 938.971 | 2.4423 | 3.2429 | 4.4234 | 1379.1 |
| 500 | 854.451 | 948.321 | 983.432 | 2.5322 | 3.2105 | 4.4697 | 1348.3 |
| 510 | 842.328 | 992.769 | 1028.38 | 2.6212 | 3.1795 | 4.5219 | 1315.8 |
| 520 | 829.664 | 1037.73 | 1073.89 | 2.7095 | 3.1498 | 4.5809 | 1281.7 |
| 530 | 816.410 | 1083.28 | 1120.03 | 2.7974 | 3.1217 | 4.6481 | 1246.0 |
| 540 | 802.505 | 1129.50 | 1166.89 | 2.8850 | 3.0950 | 4.7248 | 1208.4 |
| 550 | 787.873 | 1176.49 | 1214.56 | 2.9725 | 3.0699 | 4.8133 | 1169.1 |
| 560 | 772.424 | 1224.36 | 1263.20 | 3.0601 | 3.0466 | 4.9162 | 1127.9 |
| 570 | 756.037 | 1273.27 | 1312.95 | 3.1482 | 3.0252 | 5.0375 | 1084.6 |
| 580 | 738.563 | 1323.41 | 1364.03 | 3.2370 | 3.0059 | 5.1825 | 1039.0 |
| 590 | 719.799 | 1375.03 | 1416.71 | 3.3270 | 2.9893 | 5.3592 | 990.96 |
| 600 | 699.473 | 1428.47 | 1471.36 | 3.4189 | 2.9760 | 5.5795 | 940.02 |
| 610 | 677.200 | 1484.20 | 1528.50 | 3.5133 | 2.9668 | 5.8628 | 885.78 |
| 620 | 652.409 | 1542.95 | 1588.93 | 3.6116 | 2.9634 | 6.2422 | 827.64 |
| 630 | 624.203 | 1605.81 | 1653.87 | 3.7155 | 2.9681 | 6.7805 | 764.68 |
| 640 | 591.011 | 1674.75 | 1725.52 | 3.8283 | 2.9860 | 7.6179 | 695.25 |
| 650 | 549.640 | 1753.80 | 1808.38 | 3.9567 | 3.0286 | 9.1195 | 616.53 |
| 675 | 332.51 | 2111.81 | 2202.03 | 4.5488 | 3.4341 | 27.030 | 416.55 |
| 700 | 184.24 | 2468.61 | 2631.44 | 5.1754 | 2.9775 | 10.351 | 480.01 |
| 725 | 146.51 | 2628.50 | 2833.26 | 5.4590 | 2.6431 | 6.5382 | 528.88 |
| 750 | 127.00 | 2740.01 | 2976.24 | 5.6531 | 2.4337 | 5.0795 | 564.09 |
| 775 | 114.27 | 2830.23 | 3092.77 | 5.8060 | 2.2946 | 4.3121 | 592.18 |
| 800 | 105.00 | 2908.58 | 3194.29 | 5.9349 | 2.1990 | 3.8442 | 615.89 |
| 825 | 97.796 | 2979.51 | 3286.27 | 6.0482 | 2.1321 | 3.5339 | 636.64 |
| 850 | 91.943 | 3045.46 | 3371.75 | 6.1503 | 2.0848 | 3.3166 | 655.24 |
| 900 | 82.840 | 3167.87 | 3530.02 | 6.3313 | 2.0283 | 3.0408 | 687.91 |

W. WAGNER AND A. PRUß

TABLE 13.2. Thermodynamic properties of water in the single-phase region—Continued

| $T$ K | $\rho$ kg m$^{-3}$ | $u$ kJ kg$^{-1}$ | $h$ kJ kg$^{-1}$ | $s$ kJ kg$^{-1}$ K$^{-1}$ | $c_v$ kJ kg$^{-1}$ K$^{-1}$ | $c_p$ kJ kg$^{-1}$ K$^{-1}$ | $w$ m s$^{-1}$ |
|---|---|---|---|---|---|---|---|
| | | | 30.0 MPa—Continued | | | | |
| 950 | 75.936 | 3282.68 | 3677.75 | 6.4911 | 2.0031 | 2.8822 | 716.38 |
| 1000 | 70.420 | 3393.26 | 3819.28 | 6.6363 | 1.9964 | 2.7869 | 741.96 |
| 1050 | 65.857 | 3501.52 | 3957.06 | 6.7707 | 2.0010 | 2.7292 | 765.39 |
| 1100 | 61.984 | 3608.60 | 4092.59 | 6.8968 | 2.0131 | 2.6953 | 787.18 |
| 1150 | 58.636 | 3715.22 | 4226.85 | 7.0162 | 2.0299 | 2.6772 | 807.66 |
| 1200 | 55.698 | 3821.87 | 4360.49 | 7.1300 | 2.0500 | 2.6700 | 827.07 |
| 1250 | 53.089 | 3928.88 | 4493.97 | 7.2389 | 2.0720 | 2.6702 | 845.58 |
| 1273 | 51.983 | 3978.29 | 4555.41 | 7.2876 | 2.0826 | 2.6722 | 853.83 |
| | | | 40.0 MPa | | | | |
| 269.997[a] | 1019.38 | −12.472 | 26.768 | −0.0473 | 4.0526 | 4.0530 | 1452.4 |
| 270 | 1019.38 | −12.460 | 26.780 | −0.0473 | 4.0526 | 4.0530 | 1452.4 |
| 275 | 1019.09 | 7.809 | 47.060 | 0.0272 | 4.0543 | 4.0590 | 1477.4 |
| 280 | 1018.49 | 28.095 | 67.369 | 0.1003 | 4.0514 | 4.0644 | 1500.0 |
| 285 | 1017.63 | 48.397 | 87.703 | 0.1723 | 4.0452 | 4.0694 | 1520.2 |
| 290 | 1016.54 | 68.713 | 108.062 | 0.2431 | 4.0362 | 4.0740 | 1538.2 |
| 295 | 1015.24 | 89.044 | 128.443 | 0.3128 | 4.0250 | 4.0784 | 1554.2 |
| 300 | 1013.75 | 109.389 | 148.846 | 0.3814 | 4.0119 | 4.0826 | 1568.3 |
| 305 | 1012.08 | 129.747 | 169.269 | 0.4489 | 3.9971 | 4.0866 | 1580.7 |
| 310 | 1010.25 | 150.117 | 189.711 | 0.5154 | 3.9809 | 4.0903 | 1591.4 |
| 315 | 1008.26 | 170.500 | 210.172 | 0.5809 | 3.9634 | 4.0939 | 1600.5 |
| 320 | 1006.13 | 190.894 | 230.650 | 0.6454 | 3.9448 | 4.0973 | 1608.3 |
| 325 | 1003.86 | 211.298 | 251.144 | 0.7089 | 3.9252 | 4.1005 | 1614.8 |
| 330 | 1001.47 | 231.713 | 271.655 | 0.7715 | 3.9048 | 4.1037 | 1620.0 |
| 335 | 998.945 | 252.139 | 292.181 | 0.8333 | 3.8837 | 4.1068 | 1624.1 |
| 340 | 996.306 | 272.574 | 312.722 | 0.8941 | 3.8620 | 4.1099 | 1627.1 |
| 345 | 993.552 | 293.020 | 333.280 | 0.9542 | 3.8398 | 4.1130 | 1629.1 |
| 350 | 990.690 | 313.477 | 353.853 | 1.0134 | 3.8172 | 4.1162 | 1630.2 |
| 355 | 987.721 | 333.945 | 374.442 | 1.0718 | 3.7944 | 4.1196 | 1630.4 |
| 360 | 984.649 | 354.425 | 395.049 | 1.1294 | 3.7713 | 4.1231 | 1629.8 |
| 365 | 981.477 | 374.919 | 415.674 | 1.1863 | 3.7482 | 4.1269 | 1628.4 |
| 370 | 978.208 | 395.427 | 436.318 | 1.2425 | 3.7250 | 4.1309 | 1626.2 |
| 375 | 974.843 | 415.951 | 456.983 | 1.2980 | 3.7018 | 4.1352 | 1623.3 |
| 380 | 971.385 | 436.492 | 477.670 | 1.3528 | 3.6787 | 4.1398 | 1619.8 |
| 385 | 967.836 | 457.052 | 498.381 | 1.4069 | 3.6557 | 4.1448 | 1615.6 |
| 390 | 964.196 | 477.633 | 519.118 | 1.4604 | 3.6328 | 4.1501 | 1610.8 |
| 395 | 960.468 | 498.237 | 539.883 | 1.5133 | 3.6102 | 4.1559 | 1605.5 |
| 400 | 956.652 | 518.865 | 560.678 | 1.5657 | 3.5878 | 4.1621 | 1599.5 |
| 410 | 948.761 | 560.206 | 602.366 | 1.6686 | 3.5437 | 4.1759 | 1586.0 |
| 420 | 940.526 | 601.673 | 644.203 | 1.7694 | 3.5009 | 4.1918 | 1570.4 |
| 430 | 931.950 | 643.288 | 686.209 | 1.8683 | 3.4592 | 4.2098 | 1552.8 |
| 440 | 923.031 | 685.071 | 728.407 | 1.9653 | 3.4190 | 4.2302 | 1533.5 |
| 450 | 913.765 | 727.047 | 770.822 | 2.0606 | 3.3800 | 4.2533 | 1512.4 |
| 460 | 904.145 | 769.241 | 813.482 | 2.1543 | 3.3425 | 4.2791 | 1489.6 |
| 470 | 894.161 | 811.680 | 856.415 | 2.2467 | 3.3063 | 4.3080 | 1465.2 |
| 480 | 883.800 | 854.395 | 899.654 | 2.3377 | 3.2715 | 4.3403 | 1439.2 |
| 490 | 873.045 | 897.418 | 943.234 | 2.4276 | 3.2380 | 4.3764 | 1411.8 |
| 500 | 861.876 | 940.785 | 987.195 | 2.5164 | 3.2058 | 4.4166 | 1382.9 |
| 510 | 850.268 | 984.537 | 1031.58 | 2.6043 | 3.1749 | 4.4614 | 1352.5 |
| 520 | 838.192 | 1028.72 | 1076.44 | 2.6914 | 3.1453 | 4.5116 | 1320.7 |
| 530 | 825.613 | 1073.39 | 1121.83 | 2.7778 | 3.1170 | 4.5679 | 1287.5 |
| 540 | 812.489 | 1118.59 | 1167.82 | 2.8638 | 3.0900 | 4.6313 | 1252.8 |
| 550 | 798.768 | 1164.41 | 1214.49 | 2.9494 | 3.0644 | 4.7030 | 1216.8 |
| 560 | 784.392 | 1210.92 | 1261.92 | 3.0349 | 3.0403 | 4.7846 | 1179.2 |
| 570 | 769.287 | 1258.22 | 1310.22 | 3.1204 | 3.0176 | 4.8781 | 1140.2 |

THERMODYNAMIC PROPERTIES OF ORDINARY WATER **525**

TABLE 13.2. Thermodynamic properties of water in the single-phase region—Continued

| $T$ K | $\rho$ kg m$^{-3}$ | $u$ kJ kg$^{-1}$ | $h$ kJ kg$^{-1}$ | $s$ kJ kg$^{-1}$ K$^{-1}$ | $c_v$ kJ kg$^{-1}$ K$^{-1}$ | $c_p$ kJ kg$^{-1}$ K$^{-1}$ | $w$ m s$^{-1}$ |
|---|---|---|---|---|---|---|---|
| | | | 40.0 MPa—Continued | | | | |
| 580 | 753.362 | 1306.43 | 1359.53 | 3.2061 | 2.9966 | 4.9863 | 1099.6 |
| 590 | 736.505 | 1355.70 | 1410.01 | 3.2924 | 2.9774 | 5.1128 | 1057.3 |
| 600 | 718.577 | 1406.19 | 1461.86 | 3.3796 | 2.9603 | 5.2625 | 1013.3 |
| 610 | 699.396 | 1458.16 | 1515.36 | 3.4680 | 2.9456 | 5.4425 | 967.45 |
| 620 | 678.725 | 1511.91 | 1570.84 | 3.5582 | 2.9339 | 5.6629 | 919.63 |
| 630 | 656.249 | 1567.85 | 1628.80 | 3.6509 | 2.9256 | 5.9386 | 869.73 |
| 640 | 631.536 | 1626.54 | 1689.88 | 3.7471 | 2.9217 | 6.2932 | 817.65 |
| 650 | 603.968 | 1688.82 | 1755.05 | 3.8481 | 2.9234 | 6.7657 | 763.26 |
| 675 | 515.48 | 1870.15 | 1947.74 | 4.1388 | 2.9639 | 8.9652 | 619.27 |
| 700 | 383.02 | 2118.62 | 2223.05 | 4.5388 | 3.0488 | 13.079 | 503.64 |
| 725 | 264.65 | 2380.67 | 2531.81 | 4.9725 | 2.9186 | 10.653 | 503.90 |
| 750 | 206.98 | 2560.85 | 2754.10 | 5.2742 | 2.6956 | 7.4503 | 538.91 |
| 775 | 176.03 | 2690.03 | 2917.26 | 5.4883 | 2.5134 | 5.7787 | 571.46 |
| 800 | 156.30 | 2793.11 | 3049.03 | 5.6558 | 2.3790 | 4.8437 | 599.19 |
| 825 | 142.27 | 2881.18 | 3162.35 | 5.7953 | 2.2811 | 4.2635 | 623.16 |
| 850 | 131.58 | 2959.79 | 3263.79 | 5.9164 | 2.2096 | 3.8756 | 644.33 |
| 900 | 116.01 | 3099.72 | 3444.53 | 6.1232 | 2.1193 | 3.4031 | 680.82 |
| 950 | 104.90 | 3226.18 | 3607.48 | 6.2995 | 2.0723 | 3.1386 | 711.99 |
| 1000 | 96.389 | 3345.12 | 3760.11 | 6.4561 | 2.0508 | 2.9790 | 739.56 |
| 1050 | 89.550 | 3459.69 | 3906.37 | 6.5988 | 2.0450 | 2.8792 | 764.53 |
| 1100 | 83.873 | 3571.72 | 4048.63 | 6.7312 | 2.0494 | 2.8160 | 787.55 |
| 1150 | 79.046 | 3682.33 | 4188.37 | 6.8554 | 2.0605 | 2.7767 | 809.01 |
| 1200 | 74.867 | 3792.28 | 4326.56 | 6.9731 | 2.0760 | 2.7534 | 829.23 |
| 1250 | 71.196 | 3902.06 | 4463.89 | 7.0852 | 2.0946 | 2.7412 | 848.41 |
| 1273 | 69.650 | 3952.60 | 4526.90 | 7.1351 | 2.1038 | 2.7385 | 856.93 |
| | | | 50.0 MPa | | | | |
| 269.134[a] | 1024.11 | −15.846 | 32.977 | −0.0606 | 4.0156 | 4.0169 | 1465.4 |
| 270 | 1024.07 | −12.369 | 36.456 | −0.0477 | 4.0169 | 4.0188 | 1469.9 |
| 275 | 1023.62 | 7.730 | 56.576 | 0.0262 | 4.0208 | 4.0289 | 1494.6 |
| 280 | 1022.90 | 27.862 | 76.742 | 0.0988 | 4.0198 | 4.0373 | 1516.9 |
| 285 | 1021.94 | 48.021 | 96.948 | 0.1703 | 4.0152 | 4.0446 | 1537.0 |
| 290 | 1020.77 | 68.204 | 117.187 | 0.2407 | 4.0077 | 4.0511 | 1555.0 |
| 295 | 1019.40 | 88.409 | 137.457 | 0.3101 | 3.9979 | 4.0569 | 1570.9 |
| 300 | 1017.85 | 108.632 | 157.755 | 0.3783 | 3.9860 | 4.0622 | 1585.0 |
| 305 | 1016.13 | 128.872 | 178.078 | 0.4455 | 3.9724 | 4.0670 | 1597.4 |
| 310 | 1014.26 | 149.128 | 198.425 | 0.5116 | 3.9573 | 4.0714 | 1608.1 |
| 315 | 1012.25 | 169.398 | 218.792 | 0.5768 | 3.9408 | 4.0755 | 1617.4 |
| 320 | 1010.11 | 189.680 | 239.180 | 0.6410 | 3.9232 | 4.0793 | 1625.3 |
| 325 | 1007.83 | 209.974 | 259.585 | 0.7043 | 3.9046 | 4.0829 | 1631.8 |
| 330 | 1005.43 | 230.278 | 280.008 | 0.7667 | 3.8851 | 4.0863 | 1637.2 |
| 335 | 1002.91 | 250.593 | 300.448 | 0.8281 | 3.8648 | 4.0896 | 1641.4 |
| 340 | 1000.28 | 270.918 | 320.904 | 0.8887 | 3.8439 | 4.0927 | 1644.6 |
| 345 | 997.546 | 291.252 | 341.375 | 0.9485 | 3.8225 | 4.0959 | 1646.9 |
| 350 | 994.703 | 311.597 | 361.863 | 1.0075 | 3.8007 | 4.0991 | 1648.2 |
| 355 | 991.760 | 331.951 | 382.366 | 1.0656 | 3.7786 | 4.1024 | 1648.6 |
| 360 | 988.718 | 352.316 | 402.887 | 1.1230 | 3.7563 | 4.1058 | 1648.2 |
| 365 | 985.581 | 372.693 | 423.424 | 1.1797 | 3.7338 | 4.1094 | 1647.1 |
| 370 | 982.351 | 393.082 | 443.981 | 1.2356 | 3.7112 | 4.1131 | 1645.2 |
| 375 | 979.030 | 413.485 | 464.556 | 1.2909 | 3.6887 | 4.1172 | 1642.6 |
| 380 | 975.621 | 433.903 | 485.153 | 1.3454 | 3.6661 | 4.1215 | 1639.4 |
| 385 | 972.124 | 454.338 | 505.771 | 1.3993 | 3.6437 | 4.1261 | 1635.5 |
| 390 | 968.541 | 474.790 | 526.414 | 1.4526 | 3.6214 | 4.1310 | 1631.1 |
| 395 | 964.874 | 495.262 | 547.083 | 1.5053 | 3.5993 | 4.1364 | 1626.0 |
| 400 | 961.124 | 515.756 | 567.778 | 1.5573 | 3.5773 | 4.1421 | 1620.4 |

TABLE 13.2. Thermodynamic properties of water in the single-phase region—Continued

| $T$ K | $\rho$ kg m$^{-3}$ | $u$ kJ kg$^{-1}$ | $h$ kJ kg$^{-1}$ | $s$ kJ kg$^{-1}$ K$^{-1}$ | $c_v$ kJ kg$^{-1}$ K$^{-1}$ | $c_p$ kJ kg$^{-1}$ K$^{-1}$ | $w$ m s$^{-1}$ |
|---|---|---|---|---|---|---|---|
| | | | 50.0 MPa—Continued | | | | |
| 410 | 953.376 | 556.816 | 609.261 | 1.6598 | 3.5342 | 4.1547 | 1607.7 |
| 420 | 945.305 | 597.986 | 650.879 | 1.7601 | 3.4922 | 4.1692 | 1592.9 |
| 430 | 936.912 | 639.284 | 692.651 | 1.8583 | 3.4513 | 4.1856 | 1576.3 |
| 440 | 928.199 | 680.730 | 734.598 | 1.9548 | 3.4117 | 4.2041 | 1558.0 |
| 450 | 919.161 | 722.343 | 776.741 | 2.0495 | 3.3735 | 4.2249 | 1537.9 |
| 460 | 909.796 | 764.146 | 819.104 | 2.1426 | 3.3365 | 4.2481 | 1516.3 |
| 470 | 900.097 | 806.162 | 861.712 | 2.2342 | 3.3008 | 4.2740 | 1493.2 |
| 480 | 890.053 | 848.416 | 904.592 | 2.3245 | 3.2664 | 4.3027 | 1468.7 |
| 490 | 879.652 | 890.935 | 947.775 | 2.4135 | 3.2332 | 4.3345 | 1442.7 |
| 500 | 868.880 | 933.748 | 991.293 | 2.5015 | 3.2013 | 4.3697 | 1415.4 |
| 510 | 857.719 | 976.888 | 1035.18 | 2.5884 | 3.1707 | 4.4088 | 1386.8 |
| 520 | 846.146 | 1020.39 | 1079.48 | 2.6744 | 3.1412 | 4.4520 | 1356.9 |
| 530 | 834.136 | 1064.30 | 1124.24 | 2.7596 | 3.1129 | 4.5000 | 1325.8 |
| 540 | 821.660 | 1108.65 | 1169.50 | 2.8442 | 3.0858 | 4.5534 | 1293.5 |
| 550 | 808.683 | 1153.50 | 1215.33 | 2.9283 | 3.0600 | 4.6130 | 1260.0 |
| 560 | 795.163 | 1198.90 | 1261.78 | 3.0120 | 3.0353 | 4.6796 | 1225.4 |
| 570 | 781.053 | 1244.93 | 1308.95 | 3.0955 | 3.0120 | 4.7545 | 1189.6 |
| 580 | 766.295 | 1291.66 | 1356.91 | 3.1789 | 2.9899 | 4.8392 | 1152.6 |
| 590 | 750.822 | 1339.18 | 1405.77 | 3.2624 | 2.9693 | 4.9356 | 1114.4 |
| 600 | 734.552 | 1387.60 | 1455.67 | 3.3463 | 2.9502 | 5.0460 | 1075.1 |
| 610 | 717.387 | 1437.05 | 1506.75 | 3.4307 | 2.9328 | 5.1736 | 1034.6 |
| 620 | 699.207 | 1487.70 | 1559.21 | 3.5160 | 2.9173 | 5.3225 | 993.00 |
| 630 | 679.867 | 1539.74 | 1613.29 | 3.6026 | 2.9039 | 5.4980 | 950.21 |
| 640 | 659.185 | 1593.43 | 1669.28 | 3.6907 | 2.8928 | 5.7072 | 906.36 |
| 650 | 636.940 | 1649.07 | 1727.57 | 3.7811 | 2.8843 | 5.9596 | 861.56 |
| 675 | 572.50 | 1799.66 | 1887.00 | 4.0217 | 2.8762 | 6.8759 | 746.93 |
| 700 | 491.03 | 1974.15 | 2075.98 | 4.2964 | 2.8846 | 8.3131 | 639.75 |
| 725 | 394.85 | 2175.77 | 2302.40 | 4.6141 | 2.8757 | 9.6057 | 568.02 |
| 750 | 309.93 | 2375.10 | 2536.43 | 4.9315 | 2.7930 | 8.8011 | 554.67 |
| 775 | 253.76 | 2538.96 | 2736.00 | 5.1934 | 2.6553 | 7.1758 | 571.69 |
| 800 | 218.07 | 2669.21 | 2898.49 | 5.3999 | 2.5197 | 5.9041 | 595.46 |
| 825 | 193.89 | 2776.85 | 3034.73 | 5.5677 | 2.4077 | 5.0529 | 618.89 |
| 850 | 176.31 | 2869.85 | 3153.43 | 5.7095 | 2.3205 | 4.4788 | 640.55 |
| 900 | 152.03 | 3029.35 | 3358.22 | 5.9437 | 2.2034 | 3.7869 | 678.60 |
| 950 | 135.62 | 3168.48 | 3537.17 | 6.1373 | 2.1375 | 3.4054 | 711.23 |
| 1000 | 123.48 | 3296.34 | 3701.26 | 6.3057 | 2.1025 | 3.1763 | 740.02 |
| 1050 | 113.98 | 3417.54 | 3856.19 | 6.4569 | 2.0871 | 3.0316 | 766.00 |
| 1100 | 106.26 | 3534.70 | 4005.26 | 6.5956 | 2.0843 | 2.9377 | 789.83 |
| 1150 | 99.786 | 3649.42 | 4150.49 | 6.7248 | 2.0899 | 2.8762 | 811.98 |
| 1200 | 94.250 | 3762.73 | 4293.24 | 6.8463 | 2.1012 | 2.8365 | 832.76 |
| 1250 | 89.434 | 3875.32 | 4434.39 | 6.9615 | 2.1164 | 2.8118 | 852.43 |
| 1273 | 87.417 | 3927.00 | 4498.97 | 7.0127 | 2.1243 | 2.8042 | 861.15 |
| | | | 75.0 MPa | | | | |
| 266.843[a] | 1035.67 | −24.734 | 47.683 | −0.0963 | 3.9271 | 3.9325 | 1499.0 |
| 270 | 1035.31 | −12.322 | 60.120 | −0.0500 | 3.9366 | 3.9466 | 1515.0 |
| 275 | 1034.53 | 7.404 | 79.901 | 0.0226 | 3.9455 | 3.9649 | 1538.5 |
| 280 | 1033.53 | 27.196 | 99.763 | 0.0942 | 3.9486 | 3.9794 | 1560.0 |
| 285 | 1032.33 | 47.040 | 119.691 | 0.1648 | 3.9476 | 3.9913 | 1579.5 |
| 290 | 1030.96 | 66.925 | 139.673 | 0.2343 | 3.9432 | 4.0013 | 1597.0 |
| 295 | 1029.43 | 86.845 | 159.701 | 0.3027 | 3.9362 | 4.0098 | 1612.7 |
| 300 | 1027.75 | 106.794 | 179.769 | 0.3702 | 3.9270 | 4.0172 | 1626.6 |
| 305 | 1025.93 | 126.767 | 199.872 | 0.4366 | 3.9158 | 4.0237 | 1638.9 |
| 310 | 1023.98 | 146.761 | 220.004 | 0.5021 | 3.9031 | 4.0294 | 1649.6 |
| 315 | 1021.90 | 166.772 | 240.164 | 0.5666 | 3.8889 | 4.0344 | 1658.9 |

## THERMODYNAMIC PROPERTIES OF ORDINARY WATER

527

TABLE 13.2. Thermodynamic properties of water in the single-phase region—Continued

| $T$ K | $\rho$ kg m$^{-3}$ | $u$ kJ kg$^{-1}$ | $h$ kJ kg$^{-1}$ | $s$ kJ kg$^{-1}$ K$^{-1}$ | $c_v$ kJ kg$^{-1}$ K$^{-1}$ | $c_p$ kJ kg$^{-1}$ K$^{-1}$ | $w$ m s$^{-1}$ |
|---|---|---|---|---|---|---|---|
| | | | | 75.0 MPa—Continued | | | |
| 320 | 1019.71 | 186.798 | 260.348 | 0.6302 | 3.8734 | 4.0390 | 1666.9 |
| 325 | 1017.41 | 206.837 | 280.553 | 0.6929 | 3.8568 | 4.0431 | 1673.7 |
| 330 | 1015.00 | 226.887 | 300.778 | 0.7546 | 3.8393 | 4.0469 | 1679.3 |
| 335 | 1012.49 | 246.947 | 321.022 | 0.8155 | 3.8209 | 4.0504 | 1683.9 |
| 340 | 1009.88 | 267.016 | 341.282 | 0.8755 | 3.8019 | 4.0537 | 1687.4 |
| 345 | 1007.17 | 287.092 | 361.558 | 0.9347 | 3.7822 | 4.0568 | 1690.0 |
| 350 | 1004.37 | 307.177 | 381.850 | 0.9931 | 3.7621 | 4.0599 | 1691.7 |
| 355 | 1001.49 | 327.268 | 402.157 | 1.0507 | 3.7416 | 4.0630 | 1692.6 |
| 360 | 998.509 | 347.368 | 422.480 | 1.1076 | 3.7208 | 4.0661 | 1692.8 |
| 365 | 995.447 | 367.475 | 442.818 | 1.1637 | 3.6999 | 4.0693 | 1692.2 |
| 370 | 992.303 | 387.591 | 463.173 | 1.2191 | 3.6788 | 4.0726 | 1690.9 |
| 375 | 989.078 | 407.716 | 483.544 | 1.2738 | 3.6576 | 4.0760 | 1688.9 |
| 380 | 985.773 | 427.851 | 503.933 | 1.3278 | 3.6364 | 4.0797 | 1686.3 |
| 385 | 982.391 | 447.997 | 524.341 | 1.3811 | 3.6153 | 4.0835 | 1683.2 |
| 390 | 978.933 | 468.155 | 544.769 | 1.4338 | 3.5942 | 4.0876 | 1679.4 |
| 395 | 975.399 | 488.326 | 565.218 | 1.4859 | 3.5733 | 4.0920 | 1675.2 |
| 400 | 971.792 | 508.513 | 585.690 | 1.5374 | 3.5525 | 4.0967 | 1670.4 |
| 410 | 964.361 | 548.935 | 626.707 | 1.6387 | 3.5115 | 4.1070 | 1659.3 |
| 420 | 956.645 | 589.435 | 667.834 | 1.7378 | 3.4715 | 4.1186 | 1646.4 |
| 430 | 948.649 | 630.024 | 709.084 | 1.8349 | 3.4324 | 4.1317 | 1631.8 |
| 440 | 940.377 | 670.718 | 750.474 | 1.9301 | 3.3945 | 4.1464 | 1615.5 |
| 450 | 931.829 | 711.531 | 792.018 | 2.0234 | 3.3577 | 4.1628 | 1597.8 |
| 460 | 923.006 | 752.479 | 833.735 | 2.1151 | 3.3221 | 4.1809 | 1578.7 |
| 470 | 913.905 | 793.577 | 875.642 | 2.2052 | 3.2877 | 4.2009 | 1558.2 |
| 480 | 904.522 | 834.842 | 917.759 | 2.2939 | 3.2544 | 4.2228 | 1536.5 |
| 490 | 894.853 | 876.292 | 960.105 | 2.3812 | 3.2222 | 4.2468 | 1513.6 |
| 500 | 884.891 | 917.946 | 1002.70 | 2.4673 | 3.1912 | 4.2730 | 1489.5 |
| 510 | 874.626 | 959.822 | 1045.57 | 2.5522 | 3.1612 | 4.3016 | 1464.4 |
| 520 | 864.050 | 1001.94 | 1088.74 | 2.6360 | 3.1322 | 4.3328 | 1438.3 |
| 530 | 853.151 | 1044.33 | 1132.24 | 2.7188 | 3.1043 | 4.3668 | 1411.3 |
| 540 | 841.915 | 1087.01 | 1176.09 | 2.8008 | 3.0774 | 4.4037 | 1383.4 |
| 550 | 830.327 | 1130.00 | 1220.32 | 2.8820 | 3.0515 | 4.4439 | 1354.6 |
| 560 | 818.370 | 1173.33 | 1264.98 | 2.9624 | 3.0265 | 4.4877 | 1325.1 |
| 570 | 806.024 | 1217.04 | 1310.09 | 3.0423 | 3.0025 | 4.5354 | 1294.8 |
| 580 | 793.269 | 1261.16 | 1355.70 | 3.1216 | 2.9795 | 4.5875 | 1263.9 |
| 590 | 780.080 | 1305.71 | 1401.86 | 3.2005 | 2.9574 | 4.6445 | 1232.4 |
| 600 | 766.431 | 1350.75 | 1448.61 | 3.2791 | 2.9363 | 4.7069 | 1200.3 |
| 610 | 752.293 | 1396.32 | 1496.01 | 3.3574 | 2.9162 | 4.7753 | 1167.7 |
| 620 | 737.634 | 1442.46 | 1544.14 | 3.4357 | 2.8970 | 4.8505 | 1134.6 |
| 630 | 722.419 | 1489.23 | 1593.05 | 3.5139 | 2.8790 | 4.9332 | 1101.3 |
| 640 | 706.609 | 1536.69 | 1642.83 | 3.5923 | 2.8619 | 5.0245 | 1067.6 |
| 650 | 690.165 | 1584.90 | 1693.57 | 3.6710 | 2.8460 | 5.1251 | 1033.8 |
| 675 | 646.01 | 1709.19 | 1825.28 | 3.8698 | 2.8108 | 5.4237 | 949.62 |
| 700 | 597.04 | 1839.75 | 1965.37 | 4.0735 | 2.7815 | 5.7946 | 868.17 |
| 725 | 543.17 | 1977.33 | 2115.41 | 4.2841 | 2.7551 | 6.2090 | 794.10 |
| 750 | 485.93 | 2120.80 | 2275.14 | 4.5007 | 2.7252 | 6.5419 | 734.99 |
| 775 | 429.18 | 2265.86 | 2440.62 | 4.7177 | 2.6841 | 6.6487 | 695.45 |
| 800 | 377.56 | 2406.25 | 2604.90 | 4.9263 | 2.6281 | 6.4422 | 675.70 |
| 825 | 334.22 | 2536.37 | 2760.77 | 5.1182 | 2.5601 | 6.0028 | 671.84 |
| 850 | 299.47 | 2654.01 | 2904.45 | 5.2899 | 2.4883 | 5.4909 | 677.56 |
| 900 | 250.00 | 2855.72 | 3155.71 | 5.5773 | 2.3613 | 4.6087 | 701.13 |
| 950 | 217.46 | 3025.43 | 3370.32 | 5.8095 | 2.2714 | 4.0194 | 728.73 |
| 1000 | 194.44 | 3175.44 | 3561.16 | 6.0054 | 2.2140 | 3.6417 | 755.67 |
| 1050 | 177.14 | 3313.25 | 3736.65 | 6.1767 | 2.1803 | 3.3945 | 781.04 |

**528**                                                          W. WAGNER AND A. PRUß

TABLE 13.2. Thermodynamic properties of water in the single-phase region—Continued

| $T$ K | $\rho$ kg m$^{-3}$ | $u$ kJ kg$^{-1}$ | $h$ kJ kg$^{-1}$ | $s$ kJ kg$^{-1}$ K$^{-1}$ | $c_v$ kJ kg$^{-1}$ K$^{-1}$ | $c_p$ kJ kg$^{-1}$ K$^{-1}$ | $w$ m s$^{-1}$ |
|---|---|---|---|---|---|---|---|
| | | | 75.0 MPa—Continued | | | | |
| 1100 | 163.51 | 3443.28 | 3901.96 | 6.3305 | 2.1630 | 3.2284 | 804.77 |
| 1150 | 152.41 | 3568.27 | 4060.35 | 6.4714 | 2.1572 | 3.1144 | 827.05 |
| 1200 | 143.13 | 3689.96 | 4213.98 | 6.6021 | 2.1593 | 3.0354 | 848.07 |
| 1250 | 135.19 | 3809.53 | 4364.29 | 6.7249 | 2.1671 | 2.9805 | 867.99 |
| 1273 | 131.91 | 3864.05 | 4432.61 | 6.7790 | 2.1721 | 2.9613 | 876.84 |
| | | | 100 MPa | | | | |
| 264.347[a] | 1046.87 | −34.278 | 61.245 | −0.1356 | 3.8401 | 3.8512 | 1534.2 |
| 265 | 1046.78 | −31.770 | 63.761 | −0.1261 | 3.8439 | 3.8562 | 1537.4 |
| 270 | 1045.92 | −12.481 | 83.128 | −0.0537 | 3.8667 | 3.8889 | 1561.3 |
| 275 | 1044.86 | 6.931 | 102.637 | 0.0179 | 3.8802 | 3.9136 | 1583.4 |
| 280 | 1043.62 | 26.435 | 122.255 | 0.0886 | 3.8869 | 3.9328 | 1603.8 |
| 285 | 1042.22 | 46.010 | 141.959 | 0.1583 | 3.8888 | 3.9481 | 1622.4 |
| 290 | 1040.67 | 65.640 | 161.732 | 0.2271 | 3.8870 | 3.9606 | 1639.2 |
| 295 | 1038.99 | 85.315 | 181.562 | 0.2949 | 3.8823 | 3.9710 | 1654.4 |
| 300 | 1037.19 | 105.025 | 201.439 | 0.3617 | 3.8751 | 3.9798 | 1667.9 |
| 305 | 1035.27 | 124.764 | 221.357 | 0.4276 | 3.8660 | 3.9872 | 1679.9 |
| 310 | 1033.25 | 144.528 | 241.310 | 0.4924 | 3.8551 | 3.9937 | 1690.5 |
| 315 | 1031.12 | 164.311 | 261.293 | 0.5564 | 3.8426 | 3.9993 | 1699.7 |
| 320 | 1028.88 | 184.109 | 281.302 | 0.6194 | 3.8289 | 4.0043 | 1707.7 |
| 325 | 1026.55 | 203.921 | 301.335 | 0.6815 | 3.8140 | 4.0086 | 1714.5 |
| 330 | 1024.13 | 223.744 | 321.388 | 0.7428 | 3.7980 | 4.0125 | 1720.2 |
| 335 | 1021.62 | 243.576 | 341.459 | 0.8031 | 3.7812 | 4.0161 | 1724.9 |
| 340 | 1019.02 | 263.415 | 361.548 | 0.8627 | 3.7637 | 4.0194 | 1728.7 |
| 345 | 1016.34 | 283.260 | 381.653 | 0.9214 | 3.7455 | 4.0224 | 1731.6 |
| 350 | 1013.58 | 303.111 | 401.772 | 0.9793 | 3.7269 | 4.0253 | 1733.6 |
| 355 | 1010.73 | 322.967 | 421.906 | 1.0364 | 3.7078 | 4.0281 | 1734.9 |
| 360 | 1007.81 | 342.828 | 442.053 | 1.0927 | 3.6883 | 4.0309 | 1735.4 |
| 365 | 1004.81 | 362.694 | 462.215 | 1.1483 | 3.6687 | 4.0338 | 1735.2 |
| 370 | 1001.74 | 382.564 | 482.391 | 1.2032 | 3.6488 | 4.0366 | 1734.4 |
| 375 | 998.590 | 402.440 | 502.582 | 1.2575 | 3.6289 | 4.0396 | 1732.9 |
| 380 | 995.373 | 422.323 | 522.787 | 1.3110 | 3.6089 | 4.0427 | 1730.9 |
| 385 | 992.087 | 442.211 | 543.009 | 1.3638 | 3.5889 | 4.0460 | 1728.2 |
| 390 | 988.732 | 462.108 | 563.247 | 1.4161 | 3.5689 | 4.0494 | 1725.1 |
| 395 | 985.311 | 482.013 | 583.503 | 1.4677 | 3.5491 | 4.0530 | 1721.4 |
| 400 | 981.823 | 501.927 | 603.778 | 1.5187 | 3.5293 | 4.0569 | 1717.3 |
| 410 | 974.655 | 541.788 | 644.389 | 1.6190 | 3.4903 | 4.0654 | 1707.6 |
| 420 | 967.235 | 581.701 | 685.089 | 1.7170 | 3.4521 | 4.0749 | 1696.2 |
| 430 | 959.568 | 621.676 | 725.890 | 1.8130 | 3.4147 | 4.0855 | 1683.2 |
| 440 | 951.659 | 661.724 | 766.803 | 1.9071 | 3.3783 | 4.0974 | 1668.7 |
| 450 | 943.511 | 701.855 | 807.842 | 1.9993 | 3.3430 | 4.1105 | 1652.8 |
| 460 | 935.126 | 742.081 | 849.018 | 2.0898 | 3.3087 | 4.1249 | 1635.7 |
| 470 | 926.505 | 782.413 | 890.345 | 2.1787 | 3.2755 | 4.1407 | 1617.3 |
| 480 | 917.647 | 822.863 | 931.838 | 2.2661 | 3.2433 | 4.1579 | 1597.8 |
| 490 | 908.551 | 863.444 | 973.509 | 2.3520 | 3.2121 | 4.1766 | 1577.2 |
| 500 | 899.215 | 904.167 | 1015.38 | 2.4366 | 3.1820 | 4.1968 | 1555.7 |
| 510 | 889.635 | 945.045 | 1057.45 | 2.5199 | 3.1528 | 4.2186 | 1533.2 |
| 520 | 879.807 | 986.092 | 1099.75 | 2.6020 | 3.1246 | 4.2421 | 1509.9 |
| 530 | 869.727 | 1027.32 | 1142.30 | 2.6831 | 3.0972 | 4.2673 | 1485.8 |
| 540 | 859.387 | 1068.74 | 1185.11 | 2.7631 | 3.0708 | 4.2944 | 1461.0 |
| 550 | 848.783 | 1110.38 | 1228.19 | 2.8421 | 3.0452 | 4.3234 | 1435.5 |
| 560 | 837.905 | 1152.24 | 1271.58 | 2.9203 | 3.0205 | 4.3545 | 1409.4 |
| 570 | 826.746 | 1194.33 | 1315.29 | 2.9977 | 2.9965 | 4.3877 | 1382.8 |
| 580 | 815.297 | 1236.69 | 1359.34 | 3.0743 | 2.9734 | 4.4233 | 1355.7 |
| 590 | 803.550 | 1279.32 | 1403.76 | 3.1502 | 2.9511 | 4.4613 | 1328.3 |

THERMODYNAMIC PROPERTIES OF ORDINARY WATER    529

TABLE 13.2. Thermodynamic properties of water in the single-phase region—Continued

| $T$ K | $\rho$ kg m$^{-3}$ | $u$ kJ kg$^{-1}$ | $h$ kJ kg$^{-1}$ | $s$ kJ kg$^{-1}$ K$^{-1}$ | $c_v$ kJ kg$^{-1}$ K$^{-1}$ | $c_p$ kJ kg$^{-1}$ K$^{-1}$ | $w$ m s$^{-1}$ |
|---|---|---|---|---|---|---|---|
| | | | 100 MPa—Continued | | | | |
| 600 | 791.493 | 1322.23 | 1448.58 | 3.2256 | 2.9295 | 4.5019 | 1300.4 |
| 610 | 779.117 | 1365.46 | 1493.81 | 3.3003 | 2.9087 | 4.5454 | 1272.3 |
| 620 | 766.412 | 1409.02 | 1539.49 | 3.3746 | 2.8886 | 4.5917 | 1244.0 |
| 630 | 753.366 | 1452.92 | 1585.66 | 3.4485 | 2.8693 | 4.6413 | 1215.6 |
| 640 | 739.969 | 1497.19 | 1632.33 | 3.5220 | 2.8507 | 4.6941 | 1187.1 |
| 650 | 726.212 | 1541.85 | 1679.55 | 3.5952 | 2.8329 | 4.7503 | 1158.6 |
| 675 | 690.18 | 1655.32 | 1800.21 | 3.7773 | 2.7913 | 4.9065 | 1088.1 |
| 700 | 651.77 | 1771.62 | 1925.05 | 3.9589 | 2.7538 | 5.0832 | 1020.0 |
| 725 | 611.07 | 1890.83 | 2054.48 | 4.1405 | 2.7194 | 5.2716 | 956.15 |
| 750 | 568.52 | 2012.65 | 2188.54 | 4.3223 | 2.6866 | 5.4492 | 898.84 |
| 775 | 525.06 | 2136.05 | 2326.51 | 4.5033 | 2.6532 | 5.5753 | 850.76 |
| 800 | 482.23 | 2259.17 | 2466.55 | 4.6811 | 2.6169 | 5.6108 | 813.97 |
| 825 | 441.66 | 2379.77 | 2606.18 | 4.8530 | 2.5762 | 5.5432 | 788.45 |
| 850 | 404.66 | 2495.78 | 2742.90 | 5.0163 | 2.5315 | 5.3803 | 773.05 |
| 900 | 343.61 | 2709.10 | 3000.13 | 5.3104 | 2.4386 | 4.8879 | 765.30 |
| 950 | 298.61 | 2896.69 | 3231.58 | 5.5608 | 2.3567 | 4.3823 | 775.22 |
| 1000 | 265.45 | 3063.40 | 3440.12 | 5.7749 | 2.2950 | 3.9788 | 792.50 |
| 1050 | 240.32 | 3215.15 | 3631.27 | 5.9615 | 2.2533 | 3.6833 | 812.32 |
| 1100 | 220.62 | 3356.58 | 3809.84 | 6.1276 | 2.2276 | 3.4715 | 832.67 |
| 1150 | 204.71 | 3490.92 | 3979.41 | 6.2784 | 2.2142 | 3.3195 | 852.75 |
| 1200 | 191.53 | 3620.37 | 4142.49 | 6.4172 | 2.2098 | 3.2098 | 872.28 |
| 1250 | 180.37 | 3746.46 | 4300.89 | 6.5466 | 2.2119 | 3.1303 | 891.15 |
| 1273 | 175.78 | 3803.64 | 4372.55 | 6.6034 | 2.2146 | 3.1014 | 899.61 |
| | | | 200 MPa | | | | |
| 252.462[a] | 1087.98 | −76.248 | 107.580 | −0.3187 | 3.3346 | 3.3550 | 1684.9 |
| 255 | 1087.46 | −67.707 | 116.208 | −0.2847 | 3.4118 | 3.4417 | 1694.1 |
| 260 | 1086.21 | −50.361 | 133.766 | −0.2165 | 3.5251 | 3.5739 | 1712.2 |
| 265 | 1084.72 | −32.497 | 151.882 | −0.1475 | 3.6009 | 3.6673 | 1730.0 |
| 270 | 1083.06 | −14.268 | 170.394 | −0.0783 | 3.6511 | 3.7335 | 1747.0 |
| 275 | 1081.27 | 4.218 | 189.186 | −0.0093 | 3.6838 | 3.7808 | 1763.1 |
| 280 | 1079.38 | 22.888 | 208.180 | 0.0591 | 3.7044 | 3.8148 | 1778.1 |
| 285 | 1077.41 | 41.688 | 227.319 | 0.1269 | 3.7166 | 3.8397 | 1792.2 |
| 290 | 1075.37 | 60.583 | 246.566 | 0.1938 | 3.7226 | 3.8582 | 1805.1 |
| 295 | 1073.26 | 79.545 | 265.893 | 0.2599 | 3.7242 | 3.8721 | 1817.0 |
| 300 | 1071.10 | 98.555 | 285.282 | 0.3251 | 3.7224 | 3.8828 | 1827.9 |
| 305 | 1068.89 | 117.607 | 304.717 | 0.3893 | 3.7179 | 3.8911 | 1837.7 |
| 310 | 1066.62 | 136.681 | 324.190 | 0.4527 | 3.7113 | 3.8977 | 1846.5 |
| 315 | 1064.30 | 155.774 | 343.692 | 0.5151 | 3.7030 | 3.9029 | 1854.4 |
| 320 | 1061.92 | 174.880 | 363.217 | 0.5766 | 3.6932 | 3.9072 | 1861.4 |
| 325 | 1059.50 | 193.994 | 382.762 | 0.6372 | 3.6821 | 3.9106 | 1867.6 |
| 330 | 1057.02 | 213.112 | 402.323 | 0.6969 | 3.6700 | 3.9135 | 1872.9 |
| 335 | 1054.49 | 232.232 | 421.896 | 0.7558 | 3.6571 | 3.9159 | 1877.5 |
| 340 | 1051.91 | 251.352 | 441.481 | 0.8138 | 3.6433 | 3.9180 | 1881.3 |
| 345 | 1049.28 | 270.469 | 461.076 | 0.8710 | 3.6289 | 3.9198 | 1884.5 |
| 350 | 1046.60 | 289.584 | 480.679 | 0.9274 | 3.6140 | 3.9214 | 1887.0 |
| 355 | 1043.87 | 308.695 | 500.290 | 0.9831 | 3.5986 | 3.9229 | 1888.9 |
| 360 | 1041.09 | 327.800 | 519.908 | 1.0379 | 3.5829 | 3.9243 | 1890.2 |
| 365 | 1038.25 | 346.901 | 539.532 | 1.0921 | 3.5669 | 3.9256 | 1890.9 |
| 370 | 1035.38 | 365.997 | 559.164 | 1.1455 | 3.5506 | 3.9270 | 1891.1 |
| 375 | 1032.45 | 385.088 | 578.802 | 1.1982 | 3.5342 | 3.9283 | 1890.8 |
| 380 | 1029.47 | 404.173 | 598.447 | 1.2503 | 3.5177 | 3.9298 | 1890.1 |
| 385 | 1026.45 | 423.254 | 618.100 | 1.3016 | 3.5011 | 3.9312 | 1888.9 |
| 390 | 1023.39 | 442.330 | 637.760 | 1.3524 | 3.4845 | 3.9328 | 1887.2 |
| 395 | 1020.28 | 461.403 | 657.428 | 1.4025 | 3.4679 | 3.9345 | 1885.1 |

TABLE 13.2. Thermodynamic properties of water in the single-phase region—Continued

| $T$<br>K | $\rho$<br>kg m$^{-3}$ | $u$<br>kJ kg$^{-1}$ | $h$<br>kJ kg$^{-1}$ | $s$<br>kJ kg$^{-1}$ K$^{-1}$ | $c_v$<br>kJ kg$^{-1}$ K$^{-1}$ | $c_p$<br>kJ kg$^{-1}$ K$^{-1}$ | $w$<br>m s$^{-1}$ |
|---|---|---|---|---|---|---|---|
| | | | 200 MPa—Continued | | | | |
| 400 | 1017.12 | 480.471 | 677.105 | 1.4520 | 3.4513 | 3.9363 | 1882.7 |
| 410 | 1010.68 | 518.601 | 716.487 | 1.5492 | 3.4184 | 3.9402 | 1876.6 |
| 420 | 1004.08 | 556.723 | 755.910 | 1.6442 | 3.3860 | 3.9446 | 1869.1 |
| 430 | 997.312 | 594.842 | 795.381 | 1.7371 | 3.3542 | 3.9496 | 1860.4 |
| 440 | 990.390 | 632.963 | 834.904 | 1.8280 | 3.3230 | 3.9551 | 1850.4 |
| 450 | 983.316 | 671.091 | 874.485 | 1.9169 | 3.2926 | 3.9612 | 1839.4 |
| 460 | 976.096 | 709.231 | 914.129 | 2.0041 | 3.2629 | 3.9677 | 1827.3 |
| 470 | 968.734 | 747.386 | 953.841 | 2.0895 | 3.2339 | 3.9748 | 1814.3 |
| 480 | 961.233 | 785.561 | 993.627 | 2.1732 | 3.2058 | 3.9824 | 1800.4 |
| 490 | 953.596 | 823.759 | 1033.49 | 2.2554 | 3.1784 | 3.9905 | 1785.7 |
| 500 | 945.828 | 861.984 | 1073.44 | 2.3361 | 3.1518 | 3.9990 | 1770.3 |
| 510 | 937.929 | 900.238 | 1113.47 | 2.4154 | 3.1258 | 4.0080 | 1754.2 |
| 520 | 929.903 | 938.524 | 1153.60 | 2.4933 | 3.1006 | 4.0174 | 1737.5 |
| 530 | 921.752 | 976.844 | 1193.82 | 2.5699 | 3.0761 | 4.0272 | 1720.3 |
| 540 | 913.478 | 1015.20 | 1234.15 | 2.6453 | 3.0523 | 4.0374 | 1702.5 |
| 550 | 905.083 | 1053.60 | 1274.57 | 2.7195 | 3.0291 | 4.0480 | 1684.3 |
| 560 | 896.569 | 1092.03 | 1315.11 | 2.7925 | 3.0065 | 4.0589 | 1665.7 |
| 570 | 887.937 | 1130.51 | 1355.75 | 2.8645 | 2.9845 | 4.0702 | 1646.8 |
| 580 | 879.189 | 1169.03 | 1396.51 | 2.9353 | 2.9631 | 4.0818 | 1627.6 |
| 590 | 870.328 | 1207.59 | 1437.39 | 3.0052 | 2.9422 | 4.0937 | 1608.2 |
| 600 | 861.354 | 1246.19 | 1478.39 | 3.0741 | 2.9219 | 4.1059 | 1588.6 |
| 610 | 852.271 | 1284.84 | 1519.51 | 3.1421 | 2.9021 | 4.1184 | 1568.8 |
| 620 | 843.079 | 1323.53 | 1560.75 | 3.2092 | 2.8829 | 4.1311 | 1549.0 |
| 630 | 833.782 | 1362.26 | 1602.13 | 3.2754 | 2.8641 | 4.1440 | 1529.1 |
| 640 | 824.383 | 1401.03 | 1643.64 | 3.3407 | 2.8458 | 4.1572 | 1509.2 |
| 650 | 814.883 | 1439.84 | 1685.27 | 3.4053 | 2.8280 | 4.1705 | 1489.4 |
| 675 | 790.72 | 1537.02 | 1789.96 | 3.5633 | 2.7855 | 4.2043 | 1440.2 |
| 700 | 766.01 | 1634.40 | 1895.49 | 3.7168 | 2.7458 | 4.2385 | 1392.3 |
| 725 | 740.84 | 1731.91 | 2001.88 | 3.8662 | 2.7086 | 4.2720 | 1346.1 |
| 750 | 715.30 | 1829.48 | 2109.08 | 4.0115 | 2.6738 | 4.3038 | 1302.3 |
| 775 | 689.52 | 1926.98 | 2217.04 | 4.1531 | 2.6414 | 4.3319 | 1261.3 |
| 800 | 663.65 | 2024.26 | 2325.62 | 4.2910 | 2.6110 | 4.3538 | 1223.5 |
| 825 | 637.89 | 2121.12 | 2434.65 | 4.4252 | 2.5826 | 4.3668 | 1189.4 |
| 850 | 612.45 | 2217.30 | 2543.86 | 4.5556 | 2.5559 | 4.3680 | 1159.0 |
| 900 | 563.38 | 2406.51 | 2761.51 | 4.8045 | 2.5072 | 4.3280 | 1109.8 |
| 950 | 518.03 | 2589.67 | 2975.74 | 5.0361 | 2.4644 | 4.2335 | 1075.0 |
| 1000 | 477.38 | 2765.29 | 3184.25 | 5.2501 | 2.4274 | 4.1026 | 1052.1 |
| 1050 | 441.66 | 2932.94 | 3385.78 | 5.4467 | 2.3967 | 3.9577 | 1038.6 |
| 1100 | 410.60 | 3092.98 | 3580.07 | 5.6275 | 2.3727 | 3.8153 | 1032.1 |
| 1150 | 383.70 | 3246.27 | 3767.52 | 5.7942 | 2.3553 | 3.6852 | 1031.0 |
| 1200 | 360.35 | 3393.84 | 3948.86 | 5.9486 | 2.3440 | 3.5714 | 1033.8 |
| 1250 | 340.01 | 3536.72 | 4124.94 | 6.0924 | 2.3380 | 3.4749 | 1039.5 |
| 1273 | 331.52 | 3601.12 | 4204.41 | 6.1554 | 2.3368 | 3.4360 | 1042.8 |
| | | | 400 MPa | | | | |
| 259.820[a] | 1144.46 | −51.611 | 297.897 | −0.2741 | 3.0567 | 3.1768 | 2041.4 |
| 260 | 1144.39 | −51.060 | 298.470 | −0.2719 | 3.0641 | 3.1853 | 2041.9 |
| 265 | 1142.35 | −35.232 | 314.925 | −0.2092 | 3.2361 | 3.3852 | 2054.1 |
| 270 | 1140.15 | −18.608 | 332.224 | −0.1445 | 3.3547 | 3.5264 | 2064.4 |
| 275 | 1137.84 | −1.423 | 350.119 | −0.0789 | 3.4356 | 3.6254 | 2073.5 |
| 280 | 1135.47 | 16.152 | 368.428 | −0.0129 | 3.4897 | 3.6941 | 2081.6 |
| 285 | 1133.06 | 33.996 | 387.023 | 0.0529 | 3.5248 | 3.7411 | 2089.0 |
| 290 | 1130.61 | 52.022 | 405.814 | 0.1183 | 3.5465 | 3.7729 | 2095.7 |
| 295 | 1128.14 | 70.170 | 424.735 | 0.1830 | 3.5586 | 3.7939 | 2102.0 |
| 300 | 1125.66 | 88.394 | 443.740 | 0.2469 | 3.5638 | 3.8073 | 2107.8 |

## THERMODYNAMIC PROPERTIES OF ORDINARY WATER

TABLE 13.2.  Thermodynamic properties of water in the single-phase region—Continued

| $T$ K | $\rho$ kg m$^{-3}$ | $u$ kJ kg$^{-1}$ | $h$ kJ kg$^{-1}$ | $s$ kJ kg$^{-1}$ K$^{-1}$ | $c_v$ kJ kg$^{-1}$ K$^{-1}$ | $c_p$ kJ kg$^{-1}$ K$^{-1}$ | $w$ m s$^{-1}$ |
|---|---|---|---|---|---|---|---|
| | | | 400 MPa—Continued | | | | |
| 305 | 1123.17 | 106.664 | 462.799 | 0.3099 | 3.5641 | 3.8154 | 2113.2 |
| 310 | 1120.67 | 124.959 | 481.889 | 0.3719 | 3.5607 | 3.8199 | 2118.2 |
| 315 | 1118.16 | 143.263 | 500.994 | 0.4331 | 3.5547 | 3.8218 | 2122.7 |
| 320 | 1115.64 | 161.565 | 520.104 | 0.4933 | 3.5467 | 3.8220 | 2127.0 |
| 325 | 1113.11 | 179.858 | 539.212 | 0.5525 | 3.5373 | 3.8211 | 2130.8 |
| 330 | 1110.57 | 198.137 | 558.314 | 0.6109 | 3.5268 | 3.8195 | 2134.3 |
| 335 | 1108.01 | 216.399 | 577.407 | 0.6683 | 3.5155 | 3.8175 | 2137.4 |
| 340 | 1105.44 | 234.641 | 596.489 | 0.7248 | 3.5036 | 3.8152 | 2140.1 |
| 345 | 1102.85 | 252.862 | 615.559 | 0.7805 | 3.4912 | 3.8129 | 2142.5 |
| 350 | 1100.24 | 271.061 | 634.618 | 0.8353 | 3.4785 | 3.8106 | 2144.5 |
| 355 | 1097.62 | 289.239 | 653.665 | 0.8894 | 3.4655 | 3.8083 | 2146.1 |
| 360 | 1094.97 | 307.396 | 672.702 | 0.9426 | 3.4524 | 3.8062 | 2147.5 |
| 365 | 1092.31 | 325.531 | 691.728 | 0.9951 | 3.4391 | 3.8043 | 2148.5 |
| 370 | 1089.62 | 343.646 | 710.745 | 1.0469 | 3.4258 | 3.8025 | 2149.1 |
| 375 | 1086.92 | 361.740 | 729.754 | 1.0979 | 3.4124 | 3.8010 | 2149.5 |
| 380 | 1084.19 | 379.816 | 748.755 | 1.1482 | 3.3990 | 3.7996 | 2149.5 |
| 385 | 1081.44 | 397.873 | 767.750 | 1.1979 | 3.3857 | 3.7984 | 2149.3 |
| 390 | 1078.67 | 415.913 | 786.739 | 1.2469 | 3.3724 | 3.7974 | 2148.7 |
| 395 | 1075.88 | 433.936 | 805.724 | 1.2953 | 3.3592 | 3.7966 | 2147.9 |
| 400 | 1073.07 | 451.943 | 824.705 | 1.3430 | 3.3461 | 3.7959 | 2146.8 |
| 410 | 1067.38 | 487.911 | 862.660 | 1.4367 | 3.3201 | 3.7951 | 2143.7 |
| 420 | 1061.61 | 523.823 | 900.609 | 1.5282 | 3.2947 | 3.7949 | 2139.7 |
| 430 | 1055.76 | 559.685 | 938.559 | 1.6175 | 3.2697 | 3.7951 | 2134.7 |
| 440 | 1049.83 | 595.500 | 976.513 | 1.7047 | 3.2453 | 3.7958 | 2128.8 |
| 450 | 1043.83 | 631.271 | 1014.48 | 1.7901 | 3.2214 | 3.7968 | 2122.1 |
| 460 | 1037.76 | 667.003 | 1052.45 | 1.8735 | 3.1981 | 3.7981 | 2114.6 |
| 470 | 1031.62 | 702.696 | 1090.44 | 1.9552 | 3.1753 | 3.7995 | 2106.4 |
| 480 | 1025.41 | 738.353 | 1128.44 | 2.0352 | 3.1531 | 3.8012 | 2097.6 |
| 490 | 1019.14 | 773.975 | 1166.46 | 2.1136 | 3.1315 | 3.8030 | 2088.1 |
| 500 | 1012.82 | 809.563 | 1204.50 | 2.1905 | 3.1103 | 3.8048 | 2078.0 |
| 510 | 1006.44 | 845.117 | 1242.56 | 2.2658 | 3.0897 | 3.8067 | 2067.5 |
| 520 | 1000.01 | 880.637 | 1280.63 | 2.3398 | 3.0695 | 3.8086 | 2056.5 |
| 530 | 993.523 | 916.123 | 1318.73 | 2.4123 | 3.0499 | 3.8105 | 2045.0 |
| 540 | 986.994 | 951.575 | 1356.85 | 2.4836 | 3.0306 | 3.8124 | 2033.1 |
| 550 | 980.421 | 986.991 | 1394.98 | 2.5536 | 3.0119 | 3.8143 | 2020.9 |
| 560 | 973.807 | 1022.37 | 1433.13 | 2.6223 | 2.9935 | 3.8160 | 2008.4 |
| 570 | 967.153 | 1057.71 | 1471.30 | 2.6899 | 2.9756 | 3.8177 | 1995.6 |
| 580 | 960.463 | 1093.02 | 1509.49 | 2.7563 | 2.9581 | 3.8194 | 1982.6 |
| 590 | 953.738 | 1128.28 | 1547.69 | 2.8216 | 2.9410 | 3.8209 | 1969.3 |
| 600 | 946.982 | 1163.51 | 1585.90 | 2.8858 | 2.9243 | 3.8223 | 1955.9 |
| 610 | 940.195 | 1198.69 | 1624.13 | 2.9490 | 2.9080 | 3.8236 | 1942.3 |
| 620 | 933.381 | 1233.83 | 1662.37 | 3.0112 | 2.8921 | 3.8248 | 1928.6 |
| 630 | 926.543 | 1268.92 | 1700.63 | 3.0724 | 2.8765 | 3.8259 | 1914.7 |
| 640 | 919.681 | 1303.96 | 1738.89 | 3.1326 | 2.8613 | 3.8269 | 1900.9 |
| 650 | 912.798 | 1338.95 | 1777.17 | 3.1920 | 2.8465 | 3.8277 | 1886.9 |
| 675 | 895.52 | 1426.21 | 1872.88 | 3.3365 | 2.8110 | 3.8292 | 1852.0 |
| 700 | 878.15 | 1513.12 | 1968.62 | 3.4757 | 2.7776 | 3.8298 | 1817.3 |
| 725 | 860.74 | 1599.65 | 2064.36 | 3.6101 | 2.7463 | 3.8296 | 1783.1 |
| 750 | 843.32 | 1685.78 | 2160.09 | 3.7399 | 2.7170 | 3.8284 | 1749.6 |
| 775 | 825.93 | 1771.47 | 2255.78 | 3.8654 | 2.6898 | 3.8265 | 1717.0 |
| 800 | 808.59 | 1856.72 | 2351.41 | 3.9869 | 2.6645 | 3.8237 | 1685.5 |
| 825 | 791.35 | 1941.49 | 2446.96 | 4.1045 | 2.6411 | 3.8202 | 1655.2 |
| 850 | 774.24 | 2025.77 | 2542.41 | 4.2185 | 2.6195 | 3.8159 | 1626.4 |
| 900 | 740.52 | 2192.77 | 2732.94 | 4.4363 | 2.5815 | 3.8046 | 1573.4 |

TABLE 13.2. Thermodynamic properties of water in the single-phase region—Continued

| $T$ K | $\rho$ kg m$^{-3}$ | $u$ kJ kg$^{-1}$ | $h$ kJ kg$^{-1}$ | $s$ kJ kg$^{-1}$ K$^{-1}$ | $c_v$ kJ kg$^{-1}$ K$^{-1}$ | $c_p$ kJ kg$^{-1}$ K$^{-1}$ | $w$ m s$^{-1}$ |
|---|---|---|---|---|---|---|---|
| | | | 400 MPa—Continued | | | | |
| 950 | 707.72 | 2357.60 | 2922.79 | 4.6416 | 2.5501 | 3.7887 | 1527.1 |
| 1000 | 676.11 | 2520.08 | 3111.71 | 4.8354 | 2.5245 | 3.7668 | 1487.8 |
| 1050 | 645.93 | 2680.08 | 3299.35 | 5.0185 | 2.5041 | 3.7374 | 1455.6 |
| | | | | | | | |
| 1100 | 617.41 | 2837.46 | 3485.32 | 5.1915 | 2.4883 | 3.7005 | 1430.0 |
| 1150 | 590.69 | 2992.13 | 3669.30 | 5.3551 | 2.4767 | 3.6575 | 1410.3 |
| 1200 | 565.84 | 3144.10 | 3851.01 | 5.5098 | 2.4687 | 3.6106 | 1395.5 |
| 1250 | 542.84 | 3293.48 | 4030.34 | 5.6562 | 2.4638 | 3.5627 | 1384.8 |
| 1273 | 532.86 | 3361.37 | 4112.03 | 5.7210 | 2.4625 | 3.5409 | 1381.0 |
| | | | 600 MPa | | | | |
| 271.691[a] | 1183.60 | −15.760 | 491.170 | −0.1929 | 3.1871 | 3.4202 | 2316.4 |
| 275 | 1181.96 | −4.990 | 502.641 | −0.1509 | 3.2654 | 3.5099 | 2320.4 |
| 280 | 1179.45 | 11.748 | 520.460 | −0.0867 | 3.3527 | 3.6116 | 2325.5 |
| 285 | 1176.90 | 28.893 | 538.705 | −0.0221 | 3.4117 | 3.6821 | 2329.8 |
| | | | | | | | |
| 290 | 1174.34 | 46.318 | 557.243 | 0.0423 | 3.4502 | 3.7298 | 2333.5 |
| 295 | 1171.77 | 63.929 | 575.976 | 0.1064 | 3.4738 | 3.7610 | 2336.8 |
| 300 | 1169.19 | 81.659 | 594.833 | 0.1698 | 3.4865 | 3.7803 | 2339.8 |
| 305 | 1166.62 | 99.459 | 613.764 | 0.2324 | 3.4914 | 3.7911 | 2342.6 |
| 310 | 1164.05 | 117.293 | 632.734 | 0.2941 | 3.4907 | 3.7959 | 2345.2 |
| | | | | | | | |
| 315 | 1161.49 | 135.137 | 651.716 | 0.3548 | 3.4860 | 3.7965 | 2347.7 |
| 320 | 1158.92 | 152.973 | 670.695 | 0.4146 | 3.4784 | 3.7944 | 2349.9 |
| 325 | 1156.37 | 170.790 | 689.657 | 0.4734 | 3.4688 | 3.7903 | 2352.1 |
| 330 | 1153.81 | 188.580 | 708.596 | 0.5312 | 3.4578 | 3.7851 | 2354.0 |
| 335 | 1151.26 | 206.338 | 727.507 | 0.5881 | 3.4458 | 3.7793 | 2355.8 |
| | | | | | | | |
| 340 | 1148.71 | 224.061 | 746.388 | 0.6440 | 3.4333 | 3.7732 | 2357.4 |
| 345 | 1146.15 | 241.747 | 765.239 | 0.6991 | 3.4204 | 3.7670 | 2358.9 |
| 350 | 1143.59 | 259.397 | 784.059 | 0.7532 | 3.4073 | 3.7610 | 2360.2 |
| 355 | 1141.03 | 277.010 | 802.849 | 0.8065 | 3.3942 | 3.7552 | 2361.2 |
| 360 | 1138.47 | 294.587 | 821.611 | 0.8590 | 3.3810 | 3.7498 | 2362.1 |
| | | | | | | | |
| 365 | 1135.90 | 312.130 | 840.347 | 0.9107 | 3.3680 | 3.7447 | 2362.8 |
| 370 | 1133.32 | 329.640 | 859.059 | 0.9616 | 3.3551 | 3.7400 | 2363.3 |
| 375 | 1130.73 | 347.118 | 877.748 | 1.0118 | 3.3424 | 3.7357 | 2363.6 |
| 380 | 1128.14 | 364.567 | 896.417 | 1.0612 | 3.3299 | 3.7318 | 2363.7 |
| 385 | 1125.54 | 381.987 | 915.067 | 1.1100 | 3.3176 | 3.7283 | 2363.6 |
| | | | | | | | |
| 390 | 1122.92 | 399.381 | 933.700 | 1.1581 | 3.3054 | 3.7251 | 2363.2 |
| 395 | 1120.30 | 416.749 | 952.319 | 1.2055 | 3.2935 | 3.7223 | 2362.7 |
| 400 | 1117.67 | 434.093 | 970.924 | 1.2523 | 3.2818 | 3.7198 | 2362.0 |
| 410 | 1112.38 | 468.716 | 1008.10 | 1.3441 | 3.2591 | 3.7156 | 2359.9 |
| 420 | 1107.05 | 503.258 | 1045.24 | 1.4336 | 3.2371 | 3.7124 | 2357.1 |
| | | | | | | | |
| 430 | 1101.68 | 537.728 | 1082.35 | 1.5210 | 3.2158 | 3.7101 | 2353.6 |
| 440 | 1096.27 | 572.132 | 1119.44 | 1.6062 | 3.1953 | 3.7083 | 2349.3 |
| 450 | 1090.82 | 606.476 | 1156.52 | 1.6895 | 3.1754 | 3.7071 | 2344.4 |
| 460 | 1085.34 | 640.764 | 1193.59 | 1.7710 | 3.1561 | 3.7063 | 2338.8 |
| 470 | 1079.82 | 675.000 | 1230.65 | 1.8507 | 3.1373 | 3.7058 | 2332.6 |
| | | | | | | | |
| 480 | 1074.27 | 709.186 | 1267.70 | 1.9287 | 3.1190 | 3.7054 | 2325.9 |
| 490 | 1068.70 | 743.323 | 1304.76 | 2.0051 | 3.1012 | 3.7052 | 2318.7 |
| 500 | 1063.09 | 777.413 | 1341.81 | 2.0800 | 3.0839 | 3.7051 | 2311.0 |
| 510 | 1057.46 | 811.457 | 1378.86 | 2.1534 | 3.0669 | 3.7049 | 2302.8 |
| 520 | 1051.80 | 845.454 | 1415.91 | 2.2253 | 3.0504 | 3.7048 | 2294.3 |
| | | | | | | | |
| 530 | 1046.12 | 879.405 | 1452.95 | 2.2959 | 3.0342 | 3.7046 | 2285.3 |
| 540 | 1040.42 | 913.308 | 1490.00 | 2.3651 | 3.0184 | 3.7043 | 2276.1 |
| 550 | 1034.71 | 947.164 | 1527.04 | 2.4331 | 3.0029 | 3.7040 | 2266.5 |
| 560 | 1028.97 | 980.971 | 1564.08 | 2.4998 | 2.9878 | 3.7035 | 2256.6 |
| 570 | 1023.23 | 1014.73 | 1601.11 | 2.5654 | 2.9730 | 3.7029 | 2246.5 |
| | | | | | | | |
| 580 | 1017.47 | 1048.44 | 1638.13 | 2.6298 | 2.9584 | 3.7022 | 2236.1 |

THERMODYNAMIC PROPERTIES OF ORDINARY WATER     **533**

TABLE 13.2. Thermodynamic properties of water in the single-phase region—Continued

| $T$ K | $\rho$ kg m$^{-3}$ | $u$ kJ kg$^{-1}$ | $h$ kJ kg$^{-1}$ | $s$ kJ kg$^{-1}$ K$^{-1}$ | $c_v$ kJ kg$^{-1}$ K$^{-1}$ | $c_p$ kJ kg$^{-1}$ K$^{-1}$ | $w$ m s$^{-1}$ |
|---|---|---|---|---|---|---|---|
| | | | 600 MPa—Continued | | | | |
| 590 | 1011.70 | 1082.09 | 1675.15 | 2.6930 | 2.9442 | 3.7014 | 2225.6 |
| 600 | 1005.92 | 1115.69 | 1712.16 | 2.7552 | 2.9303 | 3.7005 | 2214.9 |
| 610 | 1000.14 | 1149.24 | 1749.16 | 2.8164 | 2.9167 | 3.6994 | 2204.0 |
| 620 | 994.345 | 1182.74 | 1786.15 | 2.8765 | 2.9034 | 3.6982 | 2193.0 |
| 630 | 988.549 | 1216.18 | 1823.13 | 2.9357 | 2.8903 | 3.6969 | 2181.9 |
| 640 | 982.750 | 1249.56 | 1860.09 | 2.9939 | 2.8776 | 3.6954 | 2170.7 |
| 650 | 976.950 | 1282.88 | 1897.03 | 3.0512 | 2.8651 | 3.6938 | 2159.4 |
| 675 | 962.45 | 1365.92 | 1989.32 | 3.1905 | 2.8351 | 3.6894 | 2131.0 |
| 700 | 947.98 | 1448.57 | 2081.50 | 3.3246 | 2.8069 | 3.6842 | 2102.5 |
| 725 | 933.54 | 1530.82 | 2173.53 | 3.4538 | 2.7803 | 3.6784 | 2074.2 |
| 750 | 919.17 | 1612.65 | 2265.41 | 3.5784 | 2.7555 | 3.6721 | 2046.0 |
| 775 | 904.88 | 1694.06 | 2357.13 | 3.6987 | 2.7323 | 3.6653 | 2018.4 |
| 800 | 890.69 | 1775.04 | 2448.68 | 3.8149 | 2.7107 | 3.6581 | 1991.2 |
| 825 | 876.62 | 1855.59 | 2540.04 | 3.9274 | 2.6908 | 3.6507 | 1964.8 |
| 850 | 862.67 | 1935.69 | 2631.21 | 4.0363 | 2.6724 | 3.6430 | 1939.0 |
| 900 | 835.22 | 2094.60 | 2812.97 | 4.2441 | 2.6400 | 3.6275 | 1890.0 |
| 950 | 808.44 | 2251.79 | 2993.96 | 4.4398 | 2.6132 | 3.6121 | 1844.7 |
| 1000 | 782.41 | 2407.33 | 3174.19 | 4.6247 | 2.5916 | 3.5972 | 1803.2 |
| 1050 | 757.19 | 2561.29 | 3353.69 | 4.7998 | 2.5744 | 3.5828 | 1765.9 |
| 1100 | 732.85 | 2713.76 | 3532.48 | 4.9662 | 2.5613 | 3.5685 | 1732.8 |
| 1150 | 709.44 | 2864.80 | 3710.54 | 5.1245 | 2.5517 | 3.5538 | 1704.1 |
| 1200 | 687.01 | 3014.48 | 3887.84 | 5.2754 | 2.5451 | 3.5379 | 1679.6 |
| 1250 | 665.59 | 3162.85 | 4064.31 | 5.4195 | 2.5410 | 3.5207 | 1659.3 |
| 1273 | 656.08 | 3230.67 | 4145.19 | 5.4836 | 2.5399 | 3.5123 | 1651.2 |
| | | | 800 MPa | | | | |
| 286.725[a] | 1212.69 | 32.019 | 691.710 | −0.0723 | 3.3575 | 3.6685 | 2537.5 |
| 290 | 1210.98 | 43.167 | 703.786 | −0.0304 | 3.3891 | 3.7047 | 2538.6 |
| 295 | 1208.38 | 60.374 | 722.415 | 0.0333 | 3.4224 | 3.7442 | 2540.1 |
| 300 | 1205.79 | 77.738 | 741.204 | 0.0965 | 3.4420 | 3.7690 | 2541.4 |
| 305 | 1203.20 | 95.195 | 760.088 | 0.1589 | 3.4515 | 3.7832 | 2542.6 |
| 310 | 1200.62 | 112.701 | 779.022 | 0.2205 | 3.4536 | 3.7895 | 2543.6 |
| 315 | 1198.05 | 130.224 | 797.973 | 0.2811 | 3.4503 | 3.7902 | 2544.7 |
| 320 | 1195.50 | 147.740 | 816.918 | 0.3408 | 3.4432 | 3.7871 | 2545.7 |
| 325 | 1192.95 | 165.233 | 835.841 | 0.3994 | 3.4335 | 3.7814 | 2546.6 |
| 330 | 1190.41 | 182.692 | 854.730 | 0.4571 | 3.4220 | 3.7740 | 2547.5 |
| 335 | 1187.88 | 200.110 | 873.579 | 0.5138 | 3.4092 | 3.7656 | 2548.3 |
| 340 | 1185.36 | 217.483 | 892.385 | 0.5695 | 3.3958 | 3.7568 | 2549.0 |
| 345 | 1182.84 | 234.808 | 911.147 | 0.6243 | 3.3819 | 3.7478 | 2549.7 |
| 350 | 1180.33 | 252.085 | 929.863 | 0.6782 | 3.3680 | 3.7389 | 2550.3 |
| 355 | 1177.82 | 269.314 | 948.536 | 0.7312 | 3.3540 | 3.7303 | 2550.8 |
| 360 | 1175.31 | 286.497 | 967.167 | 0.7833 | 3.3402 | 3.7221 | 2551.2 |
| 365 | 1172.81 | 303.635 | 985.758 | 0.8346 | 3.3267 | 3.7145 | 2551.4 |
| 370 | 1170.31 | 320.731 | 1004.31 | 0.8850 | 3.3135 | 3.7073 | 2551.6 |
| 375 | 1167.80 | 337.785 | 1022.83 | 0.9348 | 3.3006 | 3.7007 | 2551.6 |
| 380 | 1165.30 | 354.802 | 1041.32 | 0.9837 | 3.2880 | 3.6947 | 2551.4 |
| 385 | 1162.79 | 371.782 | 1059.78 | 1.0320 | 3.2758 | 3.6891 | 2551.2 |
| 390 | 1160.29 | 388.729 | 1078.21 | 1.0796 | 3.2640 | 3.6841 | 2550.8 |
| 395 | 1157.78 | 405.643 | 1096.62 | 1.1265 | 3.2525 | 3.6796 | 2550.2 |
| 400 | 1155.27 | 422.528 | 1115.01 | 1.1727 | 3.2413 | 3.6755 | 2549.5 |
| 410 | 1150.23 | 456.217 | 1151.73 | 1.2634 | 3.2200 | 3.6685 | 2547.6 |
| 420 | 1145.18 | 489.807 | 1188.38 | 1.3517 | 3.1998 | 3.6630 | 2545.1 |
| 430 | 1140.12 | 523.311 | 1224.99 | 1.4379 | 3.1806 | 3.6586 | 2542.1 |
| 440 | 1135.04 | 556.739 | 1261.56 | 1.5219 | 3.1624 | 3.6551 | 2538.4 |
| 450 | 1129.95 | 590.098 | 1298.10 | 1.6040 | 3.1450 | 3.6524 | 2534.2 |

**534**                                          **W. WAGNER AND A. PRUß**

TABLE 13.2. *Thermodynamic properties of water in the single-phase region—Continued*

| $T$ K | $\rho$ kg m$^{-3}$ | $u$ kJ kg$^{-1}$ | $h$ kJ kg$^{-1}$ | $s$ kJ kg$^{-1}$ K$^{-1}$ | $c_v$ kJ kg$^{-1}$ K$^{-1}$ | $c_p$ kJ kg$^{-1}$ K$^{-1}$ | $w$ m s$^{-1}$ |
|---|---|---|---|---|---|---|---|
| | | | 800 MPa—Continued | | | | |
| 460 | 1124.84 | 623.395 | 1334.61 | 1.6843 | 3.1282 | 3.6503 | 2529.5 |
| 470 | 1119.71 | 656.634 | 1371.10 | 1.7628 | 3.1121 | 3.6486 | 2524.3 |
| 480 | 1114.58 | 689.819 | 1407.58 | 1.8396 | 3.0966 | 3.6472 | 2518.6 |
| 490 | 1109.43 | 722.953 | 1444.05 | 1.9148 | 3.0815 | 3.6460 | 2512.4 |
| 500 | 1104.27 | 756.038 | 1480.50 | 1.9884 | 3.0668 | 3.6449 | 2505.9 |
| 510 | 1099.10 | 789.074 | 1516.95 | 2.0606 | 3.0526 | 3.6439 | 2498.9 |
| 520 | 1093.92 | 822.063 | 1553.38 | 2.1313 | 3.0386 | 3.6430 | 2491.6 |
| 530 | 1088.73 | 855.004 | 1589.80 | 2.2007 | 3.0250 | 3.6420 | 2484.0 |
| 540 | 1083.54 | 887.898 | 1626.22 | 2.2688 | 3.0117 | 3.6409 | 2476.0 |
| 550 | 1078.34 | 920.744 | 1662.62 | 2.3356 | 2.9987 | 3.6397 | 2467.8 |
| 560 | 1073.14 | 953.541 | 1699.01 | 2.4012 | 2.9859 | 3.6385 | 2459.3 |
| 570 | 1067.94 | 986.289 | 1735.39 | 2.4655 | 2.9734 | 3.6372 | 2450.6 |
| 580 | 1062.74 | 1018.99 | 1771.76 | 2.5288 | 2.9611 | 3.6357 | 2441.7 |
| 590 | 1057.54 | 1051.63 | 1808.11 | 2.5909 | 2.9491 | 3.6341 | 2432.7 |
| 600 | 1052.34 | 1084.23 | 1844.44 | 2.6520 | 2.9373 | 3.6324 | 2423.4 |
| 610 | 1047.15 | 1116.77 | 1880.75 | 2.7120 | 2.9257 | 3.6306 | 2414.0 |
| 620 | 1041.96 | 1149.26 | 1917.05 | 2.7710 | 2.9143 | 3.6286 | 2404.5 |
| 630 | 1036.77 | 1181.70 | 1953.32 | 2.8291 | 2.9032 | 3.6265 | 2394.9 |
| 640 | 1031.59 | 1214.07 | 1989.58 | 2.8862 | 2.8923 | 3.6244 | 2385.2 |
| 650 | 1026.41 | 1246.40 | 2025.81 | 2.9423 | 2.8816 | 3.6221 | 2375.4 |
| 675 | 1013.5 | 1326.95 | 2116.29 | 3.0789 | 2.8558 | 3.6159 | 2350.7 |
| 700 | 1000.7 | 1407.14 | 2206.60 | 3.2103 | 2.8314 | 3.6092 | 2325.8 |
| 725 | 987.91 | 1486.96 | 2296.75 | 3.3368 | 2.8084 | 3.6021 | 2300.9 |
| 750 | 975.24 | 1566.40 | 2386.71 | 3.4588 | 2.7869 | 3.5946 | 2276.1 |
| 775 | 962.67 | 1645.45 | 2476.48 | 3.5766 | 2.7667 | 3.5869 | 2251.5 |
| 800 | 950.20 | 1724.12 | 2566.05 | 3.6903 | 2.7478 | 3.5789 | 2227.3 |
| 825 | 937.86 | 1802.41 | 2655.42 | 3.8003 | 2.7304 | 3.5708 | 2203.6 |
| 850 | 925.64 | 1880.32 | 2744.59 | 3.9068 | 2.7143 | 3.5627 | 2180.3 |
| 900 | 901.63 | 2035.04 | 2922.32 | 4.1100 | 2.6859 | 3.5466 | 2135.4 |
| 950 | 878.21 | 2188.32 | 3099.26 | 4.3013 | 2.6624 | 3.5311 | 2093.1 |
| 1000 | 855.43 | 2340.25 | 3275.45 | 4.4821 | 2.6433 | 3.5167 | 2053.5 |
| 1050 | 833.31 | 2490.93 | 3450.95 | 4.6533 | 2.6282 | 3.5036 | 2016.6 |
| 1100 | 811.87 | 2640.45 | 3625.83 | 4.8161 | 2.6167 | 3.4919 | 1982.5 |
| 1150 | 791.12 | 2788.94 | 3800.16 | 4.9710 | 2.6083 | 3.4816 | 1951.3 |
| 1200 | 771.06 | 2936.47 | 3974.01 | 5.1190 | 2.6026 | 3.4725 | 1923.0 |
| 1250 | 751.68 | 3083.15 | 4147.43 | 5.2606 | 2.5991 | 3.4643 | 1897.5 |
| 1273 | 743.01 | 3150.36 | 4227.07 | 5.3237 | 2.5982 | 3.4607 | 1886.8 |
| | | | 1000 MPa | | | | |
| 300.243[a] | 1237.39 | 76.834 | 884.986 | 0.0301 | 3.4179 | 3.7697 | 2723.3 |
| 305 | 1234.94 | 93.201 | 902.957 | 0.0895 | 3.4296 | 3.7845 | 2723.2 |
| 310 | 1232.38 | 110.461 | 921.901 | 0.1511 | 3.4337 | 3.7917 | 2723.1 |
| 315 | 1229.83 | 127.743 | 940.864 | 0.2118 | 3.4317 | 3.7927 | 2723.0 |
| 320 | 1227.29 | 145.020 | 959.820 | 0.2715 | 3.4251 | 3.7891 | 2723.0 |
| 325 | 1224.77 | 162.272 | 978.749 | 0.3302 | 3.4154 | 3.7823 | 2723.0 |
| 330 | 1222.26 | 179.486 | 997.640 | 0.3879 | 3.4034 | 3.7735 | 2723.0 |
| 335 | 1219.77 | 196.654 | 1016.48 | 0.4446 | 3.3901 | 3.7634 | 2723.0 |
| 340 | 1217.28 | 213.770 | 1035.27 | 0.5002 | 3.3758 | 3.7526 | 2723.0 |
| 345 | 1214.81 | 230.831 | 1054.01 | 0.5550 | 3.3611 | 3.7416 | 2723.0 |
| 350 | 1212.34 | 247.836 | 1072.69 | 0.6087 | 3.3463 | 3.7306 | 2722.9 |
| 355 | 1209.88 | 264.786 | 1091.31 | 0.6615 | 3.3315 | 3.7198 | 2722.9 |
| 360 | 1207.43 | 281.680 | 1109.89 | 0.7135 | 3.3169 | 3.7096 | 2722.7 |
| 365 | 1204.98 | 298.523 | 1128.41 | 0.7646 | 3.3027 | 3.6999 | 2722.5 |
| 370 | 1202.54 | 315.314 | 1146.89 | 0.8149 | 3.2889 | 3.6908 | 2722.2 |
| 375 | 1200.10 | 332.059 | 1165.32 | 0.8644 | 3.2755 | 3.6823 | 2721.9 |

TABLE 13.2. Thermodynamic properties of water in the single-phase region—Continued

| $T$ K | $\rho$ kg m$^{-3}$ | $u$ kJ kg$^{-1}$ | $h$ kJ kg$^{-1}$ | $s$ kJ kg$^{-1}$ K$^{-1}$ | $c_v$ kJ kg$^{-1}$ K$^{-1}$ | $c_p$ kJ kg$^{-1}$ K$^{-1}$ | $w$ m s$^{-1}$ |
|---|---|---|---|---|---|---|---|
| | | | 1000 MPa—Continued | | | | |
| 380 | 1197.67 | 348.758 | 1183.71 | 0.9131 | 3.2627 | 3.6745 | 2721.4 |
| 385 | 1195.24 | 365.415 | 1202.07 | 0.9611 | 3.2503 | 3.6673 | 2720.9 |
| 390 | 1192.82 | 382.032 | 1220.39 | 1.0083 | 3.2383 | 3.6607 | 2720.2 |
| 395 | 1190.39 | 398.613 | 1238.67 | 1.0549 | 3.2269 | 3.6547 | 2719.5 |
| 400 | 1187.97 | 415.159 | 1256.93 | 1.1009 | 3.2158 | 3.6493 | 2718.6 |
| 410 | 1183.12 | 448.157 | 1293.38 | 1.1909 | 3.1951 | 3.6399 | 2716.5 |
| 420 | 1178.28 | 481.044 | 1329.74 | 1.2785 | 3.1758 | 3.6324 | 2713.9 |
| 430 | 1173.44 | 513.835 | 1366.03 | 1.3639 | 3.1578 | 3.6263 | 2710.9 |
| 440 | 1168.60 | 546.541 | 1402.27 | 1.4472 | 3.1410 | 3.6214 | 2707.4 |
| 450 | 1163.75 | 579.174 | 1438.46 | 1.5285 | 3.1252 | 3.6175 | 2703.4 |
| 460 | 1158.91 | 611.740 | 1474.62 | 1.6080 | 3.1102 | 3.6143 | 2699.0 |
| 470 | 1154.06 | 644.246 | 1510.75 | 1.6857 | 3.0960 | 3.6118 | 2694.1 |
| 480 | 1149.22 | 676.698 | 1546.86 | 1.7617 | 3.0823 | 3.6096 | 2688.8 |
| 490 | 1144.37 | 709.099 | 1582.94 | 1.8361 | 3.0692 | 3.6078 | 2683.2 |
| 500 | 1139.52 | 741.451 | 1619.01 | 1.9090 | 3.0565 | 3.6062 | 2677.2 |
| 510 | 1134.67 | 773.756 | 1655.07 | 1.9804 | 3.0442 | 3.6047 | 2670.8 |
| 520 | 1129.83 | 806.016 | 1691.11 | 2.0504 | 3.0322 | 3.6033 | 2664.2 |
| 530 | 1124.98 | 838.231 | 1727.13 | 2.1190 | 3.0205 | 3.6019 | 2657.2 |
| 540 | 1120.14 | 870.402 | 1763.14 | 2.1863 | 3.0091 | 3.6004 | 2650.0 |
| 550 | 1115.31 | 902.527 | 1799.14 | 2.2524 | 2.9979 | 3.5989 | 2642.5 |
| 560 | 1110.47 | 934.608 | 1835.12 | 2.3172 | 2.9869 | 3.5974 | 2634.9 |
| 570 | 1105.65 | 966.642 | 1871.09 | 2.3809 | 2.9762 | 3.5957 | 2627.0 |
| 580 | 1100.83 | 998.631 | 1907.04 | 2.4434 | 2.9656 | 3.5939 | 2618.9 |
| 590 | 1096.02 | 1030.57 | 1942.97 | 2.5048 | 2.9552 | 3.5920 | 2610.7 |
| 600 | 1091.21 | 1062.47 | 1978.88 | 2.5652 | 2.9450 | 3.5901 | 2602.3 |
| 610 | 1086.42 | 1094.31 | 2014.77 | 2.6245 | 2.9350 | 3.5879 | 2593.8 |
| 620 | 1081.63 | 1126.11 | 2050.64 | 2.6828 | 2.9252 | 3.5857 | 2585.2 |
| 630 | 1076.85 | 1157.85 | 2086.48 | 2.7402 | 2.9155 | 3.5834 | 2576.5 |
| 640 | 1072.09 | 1189.54 | 2122.30 | 2.7966 | 2.9060 | 3.5810 | 2567.7 |
| 650 | 1067.33 | 1221.19 | 2158.10 | 2.8521 | 2.8967 | 3.5785 | 2558.8 |
| 675 | 1055.5 | 1300.06 | 2247.48 | 2.9870 | 2.8741 | 3.5718 | 2536.4 |
| 700 | 1043.8 | 1378.61 | 2336.69 | 3.1168 | 2.8527 | 3.5647 | 2513.7 |
| 725 | 1032.1 | 1456.81 | 2425.71 | 3.2417 | 2.8325 | 3.5573 | 2491.0 |
| 750 | 1020.5 | 1534.68 | 2514.55 | 3.3622 | 2.8134 | 3.5496 | 2468.4 |
| 775 | 1009.1 | 1612.21 | 2603.19 | 3.4785 | 2.7954 | 3.5417 | 2445.9 |
| 800 | 997.76 | 1689.39 | 2691.64 | 3.5908 | 2.7787 | 3.5338 | 2423.7 |
| 825 | 986.55 | 1766.24 | 2779.88 | 3.6994 | 2.7631 | 3.5259 | 2401.8 |
| 850 | 975.46 | 1842.77 | 2867.93 | 3.8046 | 2.7487 | 3.5180 | 2380.3 |
| 900 | 953.67 | 1994.86 | 3043.45 | 4.0052 | 2.7233 | 3.5027 | 2338.7 |
| 950 | 932.43 | 2145.74 | 3218.21 | 4.1942 | 2.7022 | 3.4881 | 2299.0 |
| 1000 | 911.77 | 2295.50 | 3392.27 | 4.3727 | 2.6851 | 3.4745 | 2261.5 |
| 1050 | 891.69 | 2444.21 | 3565.68 | 4.5420 | 2.6716 | 3.4622 | 2226.3 |
| 1100 | 872.20 | 2591.99 | 3738.51 | 4.7028 | 2.6612 | 3.4513 | 2193.2 |
| 1150 | 853.30 | 2738.92 | 3910.83 | 4.8560 | 2.6536 | 3.4418 | 2162.3 |
| 1200 | 834.99 | 2885.10 | 4082.72 | 5.0023 | 2.6485 | 3.4338 | 2133.6 |
| 1250 | 817.25 | 3030.62 | 4254.24 | 5.1423 | 2.6454 | 3.4271 | 2107.0 |
| 1273 | 809.28 | 3097.36 | 4333.03 | 5.2048 | 2.6446 | 3.4245 | 2095.5 |

[a]Temperature on the melting curve.

[b]Saturated liquid.

[c]Saturated vapor.